TIMOTHY J. YOO (SBN 155531)
EVE H. KARASIK (SBN 155356)
JULIET Y. OH (SBN 211414)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: tjy@lnbyb.com, ehk@lnbyb.com, jyo@lnbyb.com

Proposed Attorneys for Chapter 11 Debtor
and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>CORNERSTONE APPAREL, INC.<br><br>          Debtor. | Case No. 2:17-bk-17292-VZ<br><br>Chapter 11<br><br>**DEBTOR'S EMERGENCY MOTION FOR AUTHORITY TO PAY PRE-PETITION PRIORITY WAGES; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF; DECLARATION OF TAE Y. YI**<br><br><u>Hearing</u><br><br>Date:          June 20, 2017<br>Time:          1: 30 p.m.<br>Courtroom:   1368<br>Location:     255 E. Temple Street<br>                  Los Angeles, California |

## **SUMMARY**

Pursuant to Local Bankruptcy Rules 2081-1(a)(6) and 9075-1, 11 U.S.C. §§ 105(a) and 507(a)(4), and Rule 6003 of the Federal Rules of Bankruptcy Procedure, Cornerstone Apparel, Inc. d/b/a Papaya Clothing, a California corporation and the debtor and debtor-in-possession in the above-captioned Chapter 11 bankruptcy case ("Cornerstone") or the "Debtor"), hereby brings this emergency motion (the "Motion") for the entry of an order authorizing the Debtor to pay pre-petition priority wages, including all applicable federal and state withholding taxes and payroll taxes (collectively, "Wages"), to its non-insider employees (collectively, "Employees," and each, an "Employee"), provided that no Employee shall receive more than $12,850 for such Wages. The Debtor is not seeking authority to pay the pre-petition priority Wages of any employees who are "insiders" as defined in the Bankruptcy Code; approval to pay insider compensation will be sought pursuant to Notices of Setting Insider Compensation which will be filed with the Office of the United States Trustee.

The Debtor filed a voluntary petition under Chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") on June 15, 2017 (the "Petition Date"). The Debtor continues to operate its business, manage its financial affairs and operate its bankruptcy estate as a debtor in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

The Debtor is a retailer doing business as Papaya Clothing offering stylish clothing at reasonable prices to its fashion-savvy customers in the 16 to 25 year old age range. The Debtor currently owns and operates over 80 retail stores located shopping centers and malls throughout the United States (the "Retail Stores"). The Debtor is headquartered in Commerce, California.

As of the Petition Date, the Debtor employed approximately 1,300 non-insider Employees. The Debtor has both salaried (96 Employees) and hourly employees (1114 employees). All of the Employees are paid on a semi-monthly basis with a slight variation in pay periods. Salaried Employees are paid twice each month for the periods: (i) day 1 through 15, and (ii) day 16 through 30 or 31. Hourly employees are paid twice monthly for the periods: (i) day 1 through 14 and (ii) day 15 through 29.

The Debtor processes the payment of wages, including all applicable federal and state withholding taxes and payroll taxes (the "Wages"), to its Employees using ADP, an outside payroll service. While the Debtor funded the payroll to ADP prior to the Petition Date, the payroll transfer did not occur due to the bankruptcy filing.

As of the June 15, 2017 Petition Date, the Debtor will owe Wages to its Employees for the period from June 1, 2017 through June 15, 2017 for its salaried employees, and May 31, 2017 through June 14, 2017 for its hourly employees, which will constitute pre-petition obligations. The Debtor estimates that the total payroll obligations due on Thursday, June 15, 2017, including all payroll taxes, for salaried employees will be approximately $205,508, and for hourly employees will be approximately $497,540 for a total payroll amount of approximately $703,048.

By the Motion, the Debtor seeks authority to pay and/or honor all pre-petition Wages of its Employees (including those Wages which are unpaid as a result of a pre-petition payroll check being returned for insufficient funds which may be caused by, among other things, the conversion of the Debtor's pre-petition bank accounts to debtor-in-possession accounts), provided that no Employee shall receive more than $12,850 for such Wages.

The source of the funds to be used to pay and/or honor the pre-petition Wages will be the Debtor's cash on hand, which is not cash collateral. Approval to pay the Employees' Wages will not render the Debtor's bankruptcy estate administratively insolvent.

The Debtor cannot maintain its business operations without its Employees. As a retail business, it is crucial for the Debtor to retain a sufficient number of full-time and part-time Employees to operate each of its Retail Stores. If the Debtor does not continue to pay the Employees their ordinary and earned Wages and continue to honor employee benefits which are customary within the retail industry, the morale of the Employees will drop significantly, and the Employees will likely quit. Without the Employees, the Debtor's operations and the value of its business will be severely impaired, if not eviscerated altogether. The Debtor must retain the Employees to remain in business and to preserve the value of its assets. Based on the

1    foregoing, the Debtor respectfully submits that the relief requested in the Motion is necessary to

2    avoid immediate and irreparable harm.

3                                    **ADDITIONAL INFORMATION**

4             This Motion is based upon Local Bankruptcy Rules 2081-1(a)(6) and 9075-1, 11 U.S.C.

5    §§ 105(a) and 507(a)(4), and Rule 6003 of the Federal Rules of Bankruptcy Procedure, this

6    Motion, the supporting Memorandum of Points and Authorities, the annexed Declaration of Tae

7    Y. Yi filed concurrently herewith, the arguments and statements of counsel made at the hearing

8    on the Motion, and other admissible evidence properly brought before the Court.

9             In order to provide maximum notice of this Motion, concurrently with the filing of this

10   Motion with the Court, the Debtor has served the Motion upon the Office of the United States

11   Trustee, the 20 largest unsecured creditors of the Debtor, and parties requesting special notice

12   via overnight mail.  Hard copies of this Motion are available upon request to the Debtor's

13   proposed counsel whose contact information is located on the upper-left hand corner of this

14   Motion.

15            **WHEREFORE**, the Debtor respectfully requests that this Court hold an emergency

16   hearing on the Motion and issue an order:

17            (1)    affirming the adequacy of the notice given;

18            (2)    granting the Motion in its entirety;

19            (3)    finding that the relief requested in the Motion is necessary to avoid immediate

20   and irreparable harm;

21            (4)    authorizing the Debtor to pay and/or honor all pre-petition Wages of the

22   Employees (including those Wages which are unpaid as a result of a pre-petition payroll check

23   being returned for insufficient funds which may be caused by, among other things, the

24   conversion of the Debtor's pre-petition bank accounts to debtor in possession accounts),

25   provided that no Employee shall receive more than $12,850 for such Wages; and

26   ///

27   ///

28   ///

1      (5)     granting such other and further relief as the Court deems just and proper.

2  Dated:  June 16, 2017               CORNERSTONE APPAREL, INC.

3

4                                      By:___/s/ Eve H. Karasik_____
                                            TIMOTHY J. YOO
5                                           EVE H. KARASIK
                                            JULIET Y. OH
6                                           LEVENE, NEALE, BENDER, YOO
7                                              & BRILL L.L.P.
                                            Proposed Attorneys for Debtor and
8                                           Debtor in Possession

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## MEMORANDUM OF POINTS AND AUTHORITIES

### I.

### STATEMENT OF FACTS

**A.      Background.**

1.      On June 16, 2017 (the "<u>Petition Date</u>"), Cornerstone Apparel, Inc., a California corporation and the debtor and debtor- in-possession herein ("<u>Cornerstone</u>" or the "<u>Debtor</u>"), filed a voluntary petition for relief under Chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>").  The Debtor is continuing to operate its business, manage its financial affairs and operate its bankruptcy estate as a debtor in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.      Cornerstone operates a chain of apparel stores under the name Papaya Clothing ("<u>Papaya</u>") that cater to teens, juniors and the "young at heart," and focuses on the 16 to 25 year old age group. Cornerstone has over 80 stores located in malls and shopping centers throughout the United States. The Papaya concept is to provide shoppers with "great price, great service," and an "innovative, upscale and welcoming atmosphere."

3.      Cornerstone is based in Commerce, California with a 75,000 square feet headquarters complex, which includes its warehouse and distribution facilities.   The merchandise sold in the Papaya stores is manufactured in the United States, and is housed in Cornerstone's California warehouse where Cornerstone's employees pack and ship the merchandise to the retail locations. Given the ever-changing fashion world, Cornerstone has established a production line that can take a new design from start to finish within a two-week period in order to give the customer an impressive selection of the latest fashions.

4.      Cornerstone's ownership and management have over twenty-five years' experience in operating retail clothing business focusing primarily in the junior and petite apparel markets. This ownership and management team is responsible for the prior successes of retailers Everblue Casuals and Career Image. Papaya consistently leads in its retail category in sales per square foot of retail space.

5.       The Debtor employs a workforce of approximately of 1,300 employees. In 2016, the Debtor generated annual gross revenues of more than $134 million. The Debtor has no secured debt.

6.       After opening its first retail store approximately 18 years ago in 1999, the Debtor substantially expanded its business operations to encompass a total of over 80 of retail stores throughout the United States by 2017. Approximately, 50 of these new retail stores were opened within the last six (6) years.  The expansion effort took a heavy financial toll on the business operations of the Debtor as a whole as it incurred construction and other "start up" costs with the opening of each new store as well as a significant increase in operating expenses typically associated with a retail store chain operation.

7.       The high cost of expansion combined with decreasing store sales as a result of a general industry-wide shift in consumer shopping preferences from in-store to online shopping, and the resulting increased competition, has left Cornerstone with insufficient liquidity to meet all of its financial obligations. While the Debtor has already closed a number of its less profitable retail store locations, leaving open approximately 80 retail stores as of the Petition Date, the Debtor requires time to evaluate the viability of the remaining retail stores and identify other ways to decrease operational costs and increase profitability.  In order to preserve the Debtor's rights under its lease agreements and to have an opportunity to restructure its business and financial affairs and ultimately reorganize, the Debtor filed this Chapter 11 bankruptcy case.

8.       Through its bankruptcy case, the Debtor intends to identify the core Retail Stores around which the Debtor can successfully reorganize, to expeditiously close those Retail Stores which are not likely to be profitable and/or for which the Debtor is unable to obtain meaningful rent concessions from the landlords, to identify and implement reasonable cost cutting measures and to maximize the value of the Debtor's inventory by continuing its retail operations at the Retail Stores, all of which the Debtor believes will enable it to formulate and pursue confirmation of a plan of reorganization which allows the Debtor to restructure its existing debt in a cohesive and efficient manner while continuing to operate its longstanding business.

**B.      Necessity To Pay Pre-Petition Priority Wages.**

9.      As of the Petition Date, the Debtor employed approximately 1,300 non-insider employees (collectively, the "Employees," and each, an "Employee").  A list of the Employees which reflects their respective wages is attached as **Exhibit "A"** to the annexed Declaration of Tae Y. Yi (the "Yi Declaration") filed concurrently herewith.

10.      The Debtor has both salaried (96 Employees) and hourly employees (1114 Employees). All of the Employees are paid on a semi-monthly basis with a slight variation in pay periods. Salaried Employees are paid twice each month for the periods: (i) day 1 through 15 and (ii) day 16 through 30 or 31.  Hourly employees are paid twice monthly for the periods: (i) day 1 through 14 and (ii) day 15 through 29.

11.      The Debtor processes the payment of Wages, including all applicable federal and state withholding taxes and payroll taxes, to its Employees using ADP, an outside payroll service. While the Debtor funded the payroll to ADP prior to the Petition Date, the payroll transfer did not occur due to the bankruptcy filing.

12.      As of the June 15, 2017 Petition Date, the Debtor will owe Wages to its Employees for the period from June 1, 2017 through June 15, 2017 for its salaried employees, and May 31, 2017 through June 14, 2017 for its hourly employees, which will constitute pre-petition obligations.  The Debtor estimates that the total payroll obligations due on Thursday, June 15, 2017, including all payroll taxes, for salaried employees will be approximately $205,508 and for hourly employees will be approximately $497,540 for a total payroll amount of approximately $703,048.

13.      The Debtor is **not** seeking authority to pay the pre-petition priority Wages of any employees who are, or may be considered, "insiders" within the definition of Section 101(31) of the Bankruptcy Code.  The Employees who are the subject of this Motion do not include any "insider" employees of the Debtor.  Approval to pay compensation to the Debtor's "insider" employees will be sought pursuant to Notices of Setting Insider Compensation which will be filed with the United States Trustee.

1    14.    The source of the funds to be used to pay the pre-petition Wages will be the

2    Debtor's cash on hand, which is not cash collateral.  Approval to pay and/or honor the

3    Employees' Wages will not render the Debtor's bankruptcy estate administratively insolvent.

4                                                    **II.**

5                                              **DISCUSSION**

6    **A.    Payment Of Certain Pre-Petition Wages Is Permissible Under Section 507(a)(4).**

7              11 U.S.C. § 507(a)(4) provides priority to claimants, up to $12,850 per individual, for

8    wages, salaries, or bonuses, including vacation, insurance, and sick leave earned by individuals

9    within 180 days prior to the filing of a case under chapter 11 of the Bankruptcy Code.

10    **B.    This Court Has The Authority To Grant The Relief Requested Herein.**

11            Pursuant to Section 105(a) of the Bankruptcy Code, "the court may issue any order,

12    process, or judgment that is necessary or appropriate to carry out the provisions of this title."

13    The basic purpose of Section 105(a) is "to assure the bankruptcy courts power to take whatever

14    action is appropriate or necessary in aid in their jurisdiction."  2 *Collier on Bankruptcy* ¶ 105.01

15    at 105-3 (15th ed. rev. 1998).  Essentially, Section 105(a) codifies the bankruptcy court's

16    inherent equitable powers. *See Green v. Drexler (In re Feit & Drexler, Inc.)*, 760 F.2d 406 (2d

17    Cir. 1985).

18            Where business exigencies require, courts have authorized debtors to pay the pre-petition

19    claims of particular creditors.  *In re Ionosphere Clubs, Inc.*, 98 B.R. l74 (Bankr. S.D.N.Y. l989).

20    The "Necessity of Payment Rule" empowers a court to authorize a debtor to pay pre-petition

21    claims essential to continued operations.  *Id.* at l75-76, *citing Miltenberger v. Logansport, C. &*

22    *S. W .R. Co.*, 106 U.S. 286 (1882):

23                    "The 'necessity of payment' doctrine permits immediate payment of

24                    claims of creditors where those creditors will not supply services or

25                    materials essential to the conduct of the business until their pre-

26                    reorganization claims have been paid."

27    *Ionosphere Clubs*, 98 B.R. at 176, *quoting In re Leigh and New England Railway Company*, 657

28    F.2d 570, 581 (3rd Cir. 1981).  This rule applies in all Chapter 11 cases because "the rationale

1   for the necessity of payment rule, i.e., facilitating the continued operation and rehabilitation of

2   the debtor . . . is . . . a paramount goal of chapter ll." *Ionospere Clubs*, 98 B.R. at 176, citing

3   *Dudley v. Mealey*, 147 F.2d 268 (2d Cir. 1945), *cert. den'd*, 325 U.S. 873 (1945).  Therefore,

4   where continued operation and rehabilitation of the debtor require payment of pre-petition

5   wages, the Court may authorize such payment under Sections 363 (b) and/or 105(a) of the

6   Bankruptcy Code.

7   　　　In *Armstrong World Industries, Inc. v. James A. Phillips, Inc. (In re James A. Phillips,*

8   *Inc.)*, 29 B.R. 391, 394 (S.D.N.Y. 1983), the district court recognized the "special status" of

9   suppliers holding unstayed lien rights, and authorized the debtor to pay their claims in the

10  ordinary course of its business activities. *See also Dave Noake, Inc. v. Harold's Garage, Inc. (In*

11  *re Dave Noake, Inc.)*, 45 B.R. 555 (Bankr. D. Vt. 1984) (rejecting a challenge under section 549

12  to post-petition payments made to creditor holding lien rights under local law).  Similarly, one

13  former bankruptcy judge has recognized that when "confronted with special circumstances

14  . . . particularly in the early stages of the case, a court may preserve the potential for

15  rehabilitation."  Ordin, *Finality of Order of Bankruptcy Court*, 54 Am. Bankr. L.J. 173 (1980).

16  　　　In *In re Gulf Air, Inc.,* 112 B.R.152 (Bankr. W.D. La. 1989), the court noted that cases

17  decided both under the Act and the Code have recognized the "necessity of payment" doctrine

18  under which payment of pre-petition employee claims is authorized prior to the time a plan of

19  reorganization is confirmed so long as absent such payment there is a risk that the services of

20  key employees will be lost to the debtor and without such employees, the debtor's going

21  concern value will be impaired. *Id.* at 153.

22  **C.     Sufficient Evidence Has Been Provided, In Compliance With Local Bankruptcy**

23  **Rule 2081-1(a)(6), To Grant The Relief Requested Herein.**

24  　　　Local Bankruptcy Rule 2081-1(a)(6) provides that motions to pay pre-petition payroll

25  and to honor pre-petition employment procedures must be supported with evidence that

26  establishes:

27  　　　(i)　　　The employees are still employed;

28  　　　(ii)　　　The necessity for payment;

(iii)    The benefit of the procedures;

(iv)    The prospect of reorganization;

(v)    Whether the employees are insiders;

(vi)    Whether the employees' claims are within the limits established by 11 U.S.C. § 507; and that

(vii)    The payment will not render the estate administratively insolvent.

The foregoing factors are discussed individually below:

1.    <u>The employees are still employed</u>.  As set forth in the Yi Declaration, all of the Employees who are the subject of this Motion are still employed by the Debtor.

2.    <u>The necessity for payment</u>.  The Debtor believes that significantly all of the Employees will quit if they are not paid their salaries and benefits in full in a timely fashion. This is particularly true given that many of the Employees work on a part-time basis at the Debtor's Retail Stores.  Such Employees would have little incentive to continue working for the Debtor and could very easily acquire new employment elsewhere.  As a retail business, it is crucial for the Debtor to retain a sufficient number of Employees to operate each of its Retail Stores as well as its corporate office and warehouse facility.  The Debtor must retain the Employees to continue its business operations without interruption and to preserve and maximize the value of its assets during this Chapter 11 case.  The Debtor's personnel are familiar with the Debtor's retail operations and business philosophy, and, thus, essential to the preservation of the Debtor's business.  Therefore, the Debtor's failure to pay pre-petition Wages to the Employees will likely result in severe disruptions to the Debtor's operations to the detriment of creditors.  The Debtor's ability to preserve the full value of its business and assets depends upon the Debtor's continued operations, which cannot occur without the efforts of the Employees.

3.    <u>The benefit of the procedures</u>.  The benefit of the procedures requirement is not relevant to the request to pay the Wages to the Employees.

4.    <u>The prospect of reorganization</u>.  As noted above, through its bankruptcy case, the Debtor intends to identify the core Retail Stores around which the Debtor can successfully

1   reorganize, to expeditiously close those Retail Stores which are not likely to be profitable and/or

2   for which the Debtor is unable to obtain meaningful rent concessions from the landlords, to

3   identify and implement reasonable cost cutting measures and to maximize the value of the

4   Debtor's inventory by continuing its retail operations at the Retail Stores, all of which the

5   Debtor believes will enable it to formulate and pursue confirmation of a plan of reorganization

6   which allows the Debtor to restructure its existing debt in a cohesive and efficient manner while

7   continuing to operate its longstanding business.

8       5.  <u>Whether the employees are insiders</u>.  As discussed above, the Debtor is not

9   seeking authority to pay the pre-petition priority Wages of any employees who are "insiders" (as

10  defined in the Bankruptcy Code).  Approval to pay compensation to "insider" employees will be

11  sought pursuant to Notices of Setting Insider Compensation which will be filed with the United

12  States Trustee.

13      6.  <u>Whether the employees' claims are within the limits established by 11 U.S.C. §</u>

14  <u>507</u>.  As set forth in the Yi Declaration and Exhibit "A" thereto, all of the Employees' claims for

15  pre-petition Wages are within the $12,850 limit established by 11 U.S.C. § 507(a)(4).

16  Notwithstanding the foregoing, the Motion expressly provides that none of the Employees shall

17  receive more than $12,850 on account of pre-petition priority claims for Wages.

18      7.  <u>The payment will not render the estates administratively insolvent</u>.  As set forth

19  in the Yi Declaration, the payment for Wages will be made from cash on hand and the Debtor

20  does not believe that the payment of pre-petition priority claims for its Employees' Wages will

21  render its bankruptcy estate administratively insolvent.

22  **D.  The Relief Requested Herein Is Necessary To Avoid Immediate And Irreparable**

23  **Harm And Is Therefore Warranted Under Rule 6003 Of The Federal Rules Of**

24  **Bankruptcy Procedure.**

25  Rule 6003 of the Federal Rules of Bankruptcy Procedure states, in relevant part:

26      "Except to the extent that relief is necessary to avoid immediate
        and irreparable harm, the court shall not, within 21 days after the
27      filing of the petition, grant relief regarding the following:
        [...]

28

> (b)    a motion to use, sell, lease, or otherwise incur an obligation, regarding property of the estate, including a motion to pay all or part of a claim that arose before the filing of the petition, but not a motion under Rule 4001; [...]."

Fed. R. Bankr. Pro. 6003.

For the reasons noted above, the Debtor's failure to pay pre-petition Wages to the non-insider Employees will likely result in severe disruptions to the Debtor's business and may jeopardize the Debtor's ability to preserve and maximize the value of its business and assets. Accordingly, the Debtor respectfully submits that the payment of the non-insider Employees' pre-petition Wages within the first twenty one (21) days after the Petition Date are necessary to avoid immediate and irreparable harm, and are therefore warranted under Rule 6003 of the Federal Rules of Bankruptcy Procedure.

## III.

## CONCLUSION

**WHEREFORE**, the Debtor respectfully requests that this Court hold an emergency hearing on the Motion and issue an order:

(1)    affirming the adequacy of the notice given;

(2)    granting the Motion in its entirety;

(3)    finding that the relief requested in the Motion is necessary to avoid immediate and irreparable harm;

(4)    authorizing the Debtor to pay and/or honor all pre-petition Wages of the Employees (including those Wages which are unpaid as a result of a pre-petition payroll check being returned for insufficient funds which may be caused by, among other things, the conversion of the Debtor's pre-petition bank accounts to debtor in possession accounts), provided that no Employee shall receive more than $12,850 for such Wages; and

/ / /

/ / /

/ / /

/ / /

1    (5)    granting such other and further relief as the Court deems just and proper.

2  Dated: June 16, 2017                    CORNERSTONE APPAREL, INC.

3

4                                        By:    /s/ Eve H. Karasik
                                               TIMOTHY J. YOO
5                                              JULIET Y. OH
                                               LEVENE, NEALE, BENDER, YOO
6                                                 & BRILL L.L.P.
                                               Proposed Attorneys for Debtor and
7                                              Debtor in Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## **DECLARATION OF TAE Y. YI**

I, Tae Y. Yi, hereby declare as follows:

1.      I am over 18 years of age.  I am the President, Chief Financial Officer, Secretary, and one of the three shareholders of Cornerstone Apparel, Inc., d/b/a Papaya Clothing, the debtor and debtor in possession in the above-captioned Chapter 11 bankruptcy case ("Cornerstone" and the "Debtor"), and am therefore familiar with the business operations and financial books and records of the Debtor.  I have personal knowledge of the facts set forth below and, if called to testify as a witness, I could and would competently testify thereto.

2.      I have access to the Debtor's books and records.   As the President, Chief Financial Officer and Secretary of the Debtor, I am familiar with the history, organization, operations and financial condition of the Debtor.  The records and documents referred to in this Declaration constitute writings taken, made, or maintained in the regular or ordinary course of the Debtor's business at or near the time of act, condition or event to which they relate by persons employed by the Debtor who had a business duty to the Debtor to accurately and completely take, make, and maintain such records and documents.  The statements set forth in this declaration are based upon my own personal knowledge and my review of the Debtor's books and records.

3.      I make this declaration in support of the motion (the "Motion") to which this declaration is attached, pursuant to which the Debtor is seeking the entry of an order authorizing the Debtor to pay pre-petition priority wages, including all applicable federal and state withholding taxes and payroll taxes (the "Wages"), to its non-insider employees, provided that no Employee shall receive more than $12,850 for such Wages.

4.      The Debtor filed a voluntary petition under Chapter 11 of the Bankruptcy Code on June 15, 2017 (the "Petition Date").   The Debtor is continuing to operate its business, manage its financial affairs and operate its bankruptcy estate as a debtor-in-possession.

5.      Cornerstone operates a chain of apparel stores under the name Papaya Clothing ("Papaya") that cater to teens, juniors and the "young at heart," and focuses on the 16 to 25 year old age group. Cornerstone has over 80 stores located in malls and shopping centers throughout

the United States. The Papaya concept is to provide shoppers with "great price, great service," and an "innovative, upscale and welcoming atmosphere."

6.    Cornerstone is based in Commerce, California with a 75,000 square feet headquarters complex, which includes its warehouse and distribution facilities.    The merchandise sold in the Papaya stores is manufactured in the United States, and is housed in Cornerstone's California warehouse where Cornerstone's employees pack and ship the merchandise to the retail locations. Given the ever-changing fashion world, Cornerstone has established a production line that can take a new design from start to finish within a two-week period in order to give the customer an impressive selection of the latest fashions.

7.    Cornerstone's ownership and management have over twenty-five years' experience in operating retail clothing business focusing primarily in the junior and petite apparel markets. This ownership and management team is responsible for the prior successes of retailers Everblue Casuals and Career Image. Papaya consistently leads in its retail category in sales per square foot of retail space.

8.    The Debtor employs a workforce of approximately of 1,300 employees. In 2016, the Debtor generated annual gross revenues of more than $134 million. The Debtor has no secured debt.

9.    After opening its first retail store approximately 18 years ago in 1999, the Debtor substantially expanded its business operations to encompass a total of over 80 of retail stores throughout the United States by 2017. Approximately, 50 of these new retail stores were opened within the last six (6) years.  The expansion effort took a heavy financial toll on the business operations of the Debtor as a whole as it incurred construction and other "start up" costs with the opening of each new store as well as a significant increase in operating expenses typically associated with a retail store chain operation.

10.    The high cost of expansion combined with decreasing store sales as a result of a general industry-wide shift in consumer shopping preferences from in-store to online shopping, and the resulting increased competition, has left Cornerstone with insufficient liquidity to meet all of its financial obligations. While the Debtor has already closed a number of its less

profitable retail store locations, leaving open approximately 80 retail stores as of the Petition Date, the Debtor requires time to evaluate the viability of the remaining retail stores and identify other ways to decrease operational costs and increase profitability. In order to preserve the Debtor's rights under its lease agreements and to have an opportunity to restructure its business and financial affairs and ultimately reorganize, the Debtor filed this Chapter 11 bankruptcy case.

11.    Through its bankruptcy case, the Debtor intends to identify the core Retail Stores around which the Debtor can successfully reorganize, to expeditiously close those Retail Stores which are not likely to be profitable and/or for which the Debtor is unable to obtain meaningful rent concessions from the landlords, to identify and implement reasonable cost cutting measures and to maximize the value of the Debtor's inventory by continuing its retail operations at the Retail Stores, all of which the Debtor believes will enable it to formulate and pursue confirmation of a plan of reorganization which allows the Debtor to restructure its existing debt in a cohesive and efficient manner while continuing to operate its longstanding business.

12.    As of the Petition Date, the Debtor employed approximately 1,300 non-insider employees (collectively, the "Employees," and each, an "Employee"). A list of the Employees which reflects their respective wages is attached as Exhibit "A" hereto.

13.    The Debtor has both salaried (96 employees) and hourly employees (1114 employees). All of the Employees are paid on a semi-monthly basis with a slight variation in pay periods. Salaried Employees are paid twice each month for the periods: (i) day 1 through 15 and (ii) day 16 through 30 or 31. Hourly employees are paid twice monthly for the periods: (i) day 1 through 14 and (ii) day 15 through 29.

14.    The Debtor processes the payment of wages, including all applicable federal and state withholding taxes and payroll taxes (the "Wages"), to its Employees using ADP, an outside payroll service. While the Debtor funded the payroll to ADP prior to the Petition Date, the payroll transfer did not occur due to the bankruptcy filing.

15.    As of the June 15, 2017 Petition Date, the Debtor will owe Wages to its Employees for the period from June 1, 2017 through June 15, 2017 for its salaried employees, and May 31, 2017 through June 14, 2017 for its hourly employees, which will constitute pre-

petition obligations. The Debtor estimates that the total payroll obligations due on Thursday, June 15, 2017, including all payroll taxes, for salaried employees will be approximately $205,508 and for hourly employees will be approximately $497,540 for a total payroll amount of approximately $703,048.

16.    The Debtor is *not* seeking authority to pay the pre-petition priority Wages of any employees who are, or may be considered, "insiders" within the definition of Section 101(31) of the Bankruptcy Code. The Employees who are the subject of this Motion do not include any "insider" employees of the Debtor. Approval to pay compensation to the Debtor's "insider" employees will be sought pursuant to Notices of Setting Insider Compensation which will be filed with the United States Trustee.

17.    The source of the funds to be used to pay the pre-petition Wages will be the Debtor's cash on hand, which is not cash collateral. Approval to pay and/or honor the Employees' Wages will not render the Debtor's bankruptcy estate administratively insolvent.

18.    All of the Employees included in the list attached as Exhibit "A" hereto are still employed by the Debtor.

19.    I believe that significantly all of the Employees will quit if they are not paid their salaries and benefits in full in a timely fashion. I believe this is particularly true given that many of the Employees work on a part-time basis at the Debtor's Retail Stores. Such Employees would have little incentive to continue working for the Debtor and could very easily acquire new employment elsewhere. As a retail business, it is crucial for the Debtor to retain a sufficient number of Employees to operate each of its Retail Stores as well as its corporate office and warehouse facility. The Debtor must retain the Employees to continue its business operations without interruption and to preserve and maximize the value of its assets during this Chapter 11 case. The Debtor's personnel are familiar with the Debtor's retail operations and business philosophy, and, thus, essential to the preservation of the Debtor's business. Therefore, the Debtor's failure to pay pre-petition Wages to the Employees will likely result in severe disruptions to the Debtor's operations to the detriment of creditors. The Debtor's ability to preserve the full value of its business and assets depends upon the Debtor's continued

1   operations, which cannot occur without the efforts of the Employees.

2       20.    All of the Employees' claims for pre-petition Wages are within the $12,850 limit

3   which I am informed is established by the Bankruptcy Code.

4       I declare under penalty of perjury under the laws of the United States of America that the

5   foregoing is true and correct.

6       Executed this 16th day of June, 2017 at Commerce, California.

7

8

9   _____

10  **TAE Y. YI**

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT "A"**

AZB.PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - AZB - Arizona Mills** | | | | | | | | | | | | | |
| Alvidrez, Jeilyn E.<br>File #:     000617<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 27.70 | | | 277.00 | | | | 277.00 | FIT 18.12<br>SS 17.17<br>Med 4.01 | S1 AZ 7.48 | | Check#<br><br>230.22 | |
| Barrios, Rosie S.<br>File #:     000622<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 22.99 | | | 229.90 | | | | 229.90 | FIT 13.41<br>SS 14.25<br>Med 3.33 | S1 AZ 6.21 | | Check#<br><br>192.70 | |
| Delgado, Jeanneth M.<br>File #:     000572<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.7500 | 50.60 | | | 543.95 | | | | 543.95 | FIT 47.78<br>SS 33.73<br>Med 7.88 | S1 AZ 14.69 | | Check#<br><br>439.87 | |
| Esquirel, Diana<br>File #:     000628<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 20.63 | | | 206.30 | | | | 206.30 | FIT 11.05<br>SS 12.79<br>Med 2.99 | S1 AZ 5.57 | | Check#<br><br>173.90 | |
| Fernandez, Virdiana S<br>File #:     000627<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 32.24 | | | 322.40 | | | | 322.40 | FIT 22.66<br>SS 19.99<br>Med 4.67 | S1 AZ 8.70 | | Check#<br><br>266.38 | |
| Fierro, Yazmin<br>File #:     000623<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 21.08 | | | 210.80 | | | | 210.80 | FIT 11.50<br>SS 13.07<br>Med 3.05 | S1 AZ 5.69 | | Check#<br><br>177.49 | |
| Gomez, Ariana M.<br>File #:     000601<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 29.39 | | | 293.90 | | | | 293.90 | FIT 19.81<br>SS 18.22<br>Med 4.26 | S1 AZ 7.94 | | Check#<br><br>243.67 | |
| Lansdon, Anita C.<br>File #:     000581<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 12.88 | | | 128.80 | | | | 128.80 | SS 7.99<br>Med 1.87 | S1 AZ 3.48 | | Check#<br><br>115.46 | |
| Menjivar, Norma E.<br>File #:     000529<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.5000 | 53.78 | | | 564.69 | | | | 564.69 | FIT 50.90<br>SS 35.01<br>Med 8.19 | S1 AZ 15.25 | | Check#<br><br>455.34 | |
| Neri, Arlene A.<br>File #:     000624<br>W-In Dept:   AZB<br>H Dept:      AZB<br>Rate:        10.0000 | 53.70 | | | 537.00 | | | | 537.00 | FIT 46.74<br>SS 33.29<br>Med 7.79 | S1 AZ 14.50 | | Check#<br><br>434.68 | |

PAYROLL REGISTER-FINAL

AZB.PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Neri, Stephanie**<br>File #: 000513<br>W-In Dept: AZB<br>H Dept: AZB<br>Rate: 11.5000 | 61.47 | | | 706.91 | | | | 706.91 | FIT 62.30<br>SS 39.73<br>Med 9.29 | S1 AZ 17.30 | H MEDICAL INSUR 66.21 | Check#<br><br>512.08 | |
| **Ortiz, Rosae M.**<br>File #: 000626<br>W-In Dept: AZB<br>H Dept: AZB<br>Rate: 10.0000 | 4.87 | | | 48.70 | | | | 48.70 | SS 3.02<br>Med 0.71 | S1 AZ 1.31 | | Check#<br><br>43.66 | |
| **Penunuri, Frances L.**<br>File #: 000544<br>W-In Dept: AZB<br>H Dept: AZB<br>Rate: 10.7500 | 46.78 | | | 502.89 | | | | 502.89 | FIT 23.83<br>SS 31.18<br>Med 7.29 | S1 AZ 13.58 | | Check#<br><br>427.01 | |
| **Resendiz, Aylen G.**<br>File #: 000625<br>W-In Dept: AZB<br>H Dept: AZB<br>Rate: 10.0000 | 26.62 | | | 266.20 | | | | 266.20 | FIT 0.16<br>SS 16.50<br>Med 3.86 | S1 AZ 7.19 | | Check#<br><br>238.49 | |
| **Yoon, Hae Jung**<br>File #: 000073<br>W-In Dept: AZB<br>H Dept: AZB<br>Rate: 1,900.0000 | | | | 1,900.00 | | | | 1,900.00 | FIT 256.93<br>SS 113.70<br>Med 26.59 | S1 AZ 49.51 | H MEDICAL INSUR 66.21<br>X Checking 250.00 | Check#<br><br>1,137.06 | |
| **Dept. Total**<br>**AZB** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 464.73<br>0.00<br>0.00<br>0.00 | Reg 6,739.44<br>Earnings 3 0.00<br>Earnings 5 0.00 | | O/T 0.00<br>Earnings 4 0.00<br>Gross 6,739.44 | | | FIT<br>SS<br>Med<br>State | 585.19<br>409.64<br>95.78<br>178.40 | Total Deductions 382.42 | | 15 Pays<br>5,088.01 |
| Statutory Ded. Analysis | | AZ | 178.40 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 132.42 | X | 250.00 | | | | | | | | |

AZF.PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - AZF - Tucson Premium Outlets** | | | | | | | | | | | | | |
| **Arvizu, Elissa** | 46.26 | | | 462.60 | | | | 462.60 | SS 28.68 | S1 AZ 12.49 | | Check# | |
| File #:  000077 | | | | | | | | | Med 6.71 | | | | |
| W-In Dept:  AZF | | | | | | | | | | | | | |
| H Dept:  AZF | | | | | | | | | | | | 414.72 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Chaudhry, Shyann** | 5.70 | | | 57.00 | | | | 57.00 | SS 3.53 | S1 AZ 1.54 | | Check# | |
| File #:  000054 | | | | | | | | | Med 0.83 | | | | |
| W-In Dept:  AZF | | | | | | | | | | | | | |
| H Dept:  AZF | | | | | | | | | | | | 51.10 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Edwards, Alexis** | 35.37 | | | 353.70 | | | | 353.70 | SS 21.93 | S1 AZ 9.55 | | Check# | |
| File #:  000056 | | | | | | | | | Med 5.13 | | | | |
| W-In Dept:  AZF | | | | | | | | | | | | | |
| H Dept:  AZF | | | | | | | | | | | | 317.09 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Edwards, Daisha** | 15.52 | | | 155.20 | | | | 155.20 | FIT 5.94 | S1 AZ 4.19 | | Check# | |
| File #:  000079 | | | | | | | | | SS 9.62 | | | | |
| W-In Dept:  AZF | | | | | | | | | Med 2.25 | | | | |
| H Dept:  AZF | | | | | | | | | | | | 133.20 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Flood, Leenea** | 38.60 | | | 405.30 | | | | 405.30 | FIT 14.07 | S1 AZ 10.94 | | Check# | |
| File #:  000057 | | | | | | | | | SS 25.13 | | | | |
| W-In Dept:  AZF | | | | | | | | | Med 5.87 | | | | |
| H Dept:  AZF | | | | | | | | | | | | 349.29 | |
| Rate:  10.5000 | | | | | | | | | | | | | |
| **Hart, Alexandrea** | 19.09 | | | 190.90 | | | | 190.90 | SS 11.83 | S1 AZ 5.15 | | Check# | |
| File #:  000078 | | | | | | | | | Med 2.77 | | | | |
| W-In Dept:  AZF | | | | | | | | | | | | | |
| H Dept:  AZF | | | | | | | | | | | | 171.15 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Kudray, Taylor** | | | | 1,200.00 | | | | 1,200.00 | FIT 2.56 | S1 AZ 30.61 | G Garnishment  270.03 | Check# | |
| File #:  000070 | | | | | | | | | SS 70.29 | | H MEDICAL INSUR  66.21 | | |
| W-In Dept:  AZF | | | | | | | | | Med 16.44 | | | | |
| H Dept:  AZF | | | | | | | | | | | | 743.86 | |
| Rate:  1,200.0000 | | | | | | | | | | | | | |
| **Lopez, Ray-Ya** | 39.63 | | | 396.30 | | | | 396.30 | FIT 30.05 | S1 AZ 10.70 | | Check# | |
| File #:  000082 | | | | | | | | | SS 24.57 | | | | |
| W-In Dept:  AZF | | | | | | | | | Med 5.75 | | | | |
| H Dept:  AZF | | | | | | | | | | | | 325.23 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Ortloff, Mercedes** | 18.25 | | | 182.50 | | | | 182.50 | SS 11.31 | S1 AZ 4.93 | | Check# | |
| File #:  000062 | | | | | | | | | Med 2.65 | | | | |
| W-In Dept:  AZF | | | | | | | | | | | | | |
| H Dept:  AZF | | | | | | | | | | | | 163.61 | |
| Rate:  10.0000 | | | | | | | | | | | | | |
| **Platt, Samantha** | 54.41 | | | 584.91 | | | | 584.91 | FIT 32.03 | S1 AZ 15.79 | | Check# | |
| File #:  000064 | | | | | | | | | SS 36.27 | | | | |
| W-In Dept:  AZF | | | | | | | | | Med 8.49 | | | | |
| H Dept:  AZF | | | | | | | | | | | | 492.33 | |
| Rate:  10.7500 | | | | | | | | | | | | | |

PAYROLL REGISTER-FINAL (3)

AZF.PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Tuley, Jessica**<br>File #:     000081<br>W-In Dept:   AZF<br>H Dept:     AZF<br>Rate:      10.0000 | 19.96 | | | 199.60 | | | | 199.60 | SS 12.37<br>Med 2.89 | S1 AZ 5.39 | | Check#<br><br>178.95 | |
| **Verduzco, Samantha**<br>File #:     000087<br>W-In Dept:   AZF<br>H Dept:     AZF<br>Rate:      10.0000 | 21.26 | | | 212.60 | | | | 212.60 | FIT 11.68<br>SS 13.18<br>Med 3.09 | S1 AZ 5.74 | | Check#<br><br>178.91 | |
| **Dept. Total**<br>**AZF** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 314.05<br>0.00<br>0.00<br>0.00 | Reg 4,400.61<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | O/T  0.00<br>Earnings 4  0.00<br>Gross  4,400.61 | | | FIT<br>SS<br>Med<br>State | 96.33<br>268.71<br>62.87<br>117.02 | Total Deductions 336.24 | | 12 Pays<br>3,519.44 |
| Statutory Ded. Analysis | | AZ | 117.02 | | | | | | | | | | |
| Voluntary Ded. Analysis | | G | 270.03 | H | | 66.21 | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAB - Puente Hills** | | | | | | | | | | | | | |
| Acuna, Jasmin N. | 56.16 | | | 589.68 | | | | 589.68 | FIT 54.64 | S1 CA 5.52 | X Checking 479.11 | Voucher# | |
| File #:     005725 | | | | | | | | | SS 36.56 | SDI CA 5.30 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 8.55 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      10.5000 | | | | | | | | | | | | | |
| Alvarez, Maria | 45.48 | | | 500.28 | | | | 500.28 | FIT 41.23 | S1 CA 0.00 | X Checking 416.28 | Voucher# | |
| File #:     005223 | | | | | | | | | SS 31.02 | SDI CA 4.50 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 7.25 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      11.0000 | | | | | | | | | | | | | |
| Gonzalez, Wendy M. | 47.87 | | | 502.64 | | | | 502.64 | FIT 41.59 | S1 CA 0.00 | X Checking 418.07 | Voucher# | |
| File #:     005739 | | | | | | | | | SS 31.16 | SDI CA 4.53 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 7.29 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      10.5000 | | | | | | | | | | | | | |
| Lim, Ringxy | 34.81 | | | 574.37 | | | | 574.37 | FIT 52.35 | S1 CA 5.19 | X Checking 467.72 | Voucher# | |
| File #:     000087 | | | | | | | | | SS 35.61 | SDI CA 5.17 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 8.33 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      16.5000 | | | | | | | | | | | | | |
| Ortega, Daisey | 49.08 | | | 552.15 | | | | 552.15 | FIT 49.01 | S1 CA 0.00 | X Checking 455.94 | Voucher# | |
| File #:     004369 | | | | | | | | | SS 34.23 | SDI CA 4.97 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 8.00 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      11.2500 | | | | | | | | | | | | | |
| Ortiz, Jennifer | 50.58 | | | 682.83 | | | | 682.83 | FIT 32.24 | S1 CA 5.62 | X Checking 586.59 | Voucher# | |
| File #:     001907 | | | | | | | | | SS 42.34 | SDI CA 6.14 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 9.90 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      13.5000 | | | | | | | | | | | | | |
| Park, Christine | 47.57 | | | 523.27 | | | | 523.27 | FIT 25.87 | S1 CA 0.00 | X Checking 452.68 | Voucher# | |
| File #:     002938 | | | | | | | | | SS 32.44 | SDI CA 4.70 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 7.58 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      11.0000 | | | | | | | | | | | | | |
| Ruvalcaba, Lesly | 37.39 | | | 392.60 | | | | 392.60 | FIT 29.68 | S1 CA 0.00 | X Checking 329.35 | Voucher# | |
| File #:     005961 | | | | | | | | | SS 24.34 | SDI CA 3.53 | | | |
| W-In Dept:   CAB | | | | | | | | | Med 5.70 | | | | |
| H Dept:     CAB | | | | | | | | | | | | 0.00 | |
| Rate:      10.5000 | | | | | | | | | | | | | |
| **Dept. Total** | Reg | | 368.94 | Reg  4,317.82 | | | O/T  0.00 | | FIT        326.61 | | Total Deductions 3,605.74 | | 8 Pays |
| CAB | O/T | | 0.00 | Earnings 3  0.00 | | | Earnings 4  0.00 | | SS         267.70 | | | | 0.00 |
| | Hours 3 | | 0.00 | Earnings 5  0.00 | | | Gross  4,317.82 | | Med         62.60 | | | | |
| | Hours 4 | | 0.00 | | | | | | State        16.33 | | | | |
| | | | | | | | | | SUI/DI       38.84 | | | | |

| Statutory Ded. Analysis | | CA | 16.33 | CA SUI/DI | 38.84 | |
|---|---|---|---|---|---|---|

| Voluntary Ded. Analysis | | X | 3,605.74 | |
|---|---|---|---|---|

**Paid-In Department - CAC - Mission Valley**

| Personnel | Hours Reg | O/T | H 3/4 | Earnings Reg | O/T | E 3/4 | E 5 | Gross | Federal | State/Local | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Aparicio, Dalia**<br>File #: 003234<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 13.0000 | 77.70 | 1.06 | | 1,010.10 | 20.67 | | | 1,030.77 | FIT 70.19<br>SS 63.91<br>Med 14.94 | S1 CA 6.50<br>SDI CA 9.28 | | Check#<br><br>865.95 | |
| **Barajas, Alejandra**<br>File #: 005635<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 11.5000 | 56.01 | | | 644.12 | | | | 644.12 | FIT 37.96<br>SS 39.93<br>Med 9.34 | S1 CA 1.63<br>SDI CA 5.80 | | Check#<br><br>549.46 | |
| **Hermosillo, Karen**<br>File #: 005894<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 11.5000 | 61.62 | | | 708.63 | | | | 708.63 | FIT 34.82<br>SS 43.94<br>Med 10.27 | S1 CA 5.90<br>SDI CA 6.37 | | Check#<br><br>607.33 | |
| **Lee, Alina**<br>File #: 004328<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 12.0000 | 56.61 | | | 679.32 | | | | 679.32 | FIT 42.78<br>SS 42.12<br>Med 9.85 | S1 CA 2.41<br>SDI CA 6.12 | | Check#<br><br>576.04 | |
| **Lemus, Karla**<br>File #: 006160<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 11.5000 | 30.69 | | | 352.94 | | | | 352.94 | FIT 25.71<br>SS 21.88<br>Med 5.12 | S1 CA 0.00<br>SDI CA 3.17 | | Check#<br><br>297.06 | |
| **Liou, Avy**<br>File #: 003116<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 11.5000 | 31.82 | | | 365.93 | | | | 365.93 | SS 22.68<br>Med 5.31 | S1 CA 0.00<br>SDI CA 3.29 | | Check#<br><br>334.65 | |
| **Ly, Kim Dung**<br>File #: 002949<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 12.0000 | 53.62 | | | 643.44 | | | | 643.44 | FIT 21.01<br>SS 39.89<br>Med 9.33 | S1 CA 0.00<br>SDI CA 5.79 | | Check#<br><br>567.42 | |
| **Moua, Leticia**<br>File #: 002878<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 84.29<br>SS 83.70<br>Med 19.57 | S1 CA 13.47<br>SDI CA 12.15 | X Checking 1,136.82 | Voucher#<br><br>0.00 | |
| **Moua, Meng**<br>File #: 004883<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 11.5000 | 38.50 | | | 442.75 | | | | 442.75 | FIT 17.82<br>SS 27.45<br>Med 6.42 | S1 CA 0.00<br>SDI CA 3.98 | | Check#<br><br>387.08 | |
| **Muhidin, Yasmin Aweys**<br>File #: 006223<br>W-In Dept: CAC<br>H Dept: CAC<br>Rate: 11.5000 | 6.37 | | | 73.26 | | | | 73.26 | SS 4.54<br>Med 1.06 | S1 CA 0.00<br>SDI CA 0.66 | | Check#<br><br>67.00 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Patlan, Juana**<br>File #:      005289<br>W-In Dept:   CAC<br>H Dept:      CAC<br>Rate:        11.5000 | 62.78 | | | 721.97 | | | | 721.97 | FIT 49.18<br>SS 44.76<br>Med 10.46 | S1 CA 3.34<br>SDI CA 6.50 | | Check#<br><br>607.73 | |
| **Resendiz Toledo, Jasmine**<br>File #:      005297<br>W-In Dept:   CAC<br>H Dept:      CAC<br>Rate:        12.0000 | 68.98 | | | 827.76 | | | | 827.76 | FIT 65.05<br>SS 51.32<br>Med 12.00 | S1 CA 5.67<br>SDI CA 7.45 | | Check#<br><br>686.27 | |
| **Sy,  Louise Anne Berdonado**<br>File #:      004901<br>W-In Dept:   CAC<br>H Dept:      CAC<br>Rate:        12.5000 | 73.81 | | | 922.63 | | | | 922.63 | FIT 79.28<br>SS 57.20<br>Med 13.38 | S1 CA 7.76<br>SDI CA 8.30 | | Check#<br><br>756.71 | |
| **Tekelaregay, Dagmawe Tewodros**<br>File #:      006178<br>W-In Dept:   CAC<br>H Dept:      CAC<br>Rate:        11.5000 | 42.73 | | | 491.40 | | | | 491.40 | FIT 22.68<br>SS 30.47<br>Med 7.12 | S1 CA 0.00<br>SDI CA 4.42 | | Check#<br><br>426.71 | |
| **Yang, Angel**<br>File #:      005896<br>W-In Dept:   CAC<br>H Dept:      CAC<br>Rate:        11.5000 | 18.69 | | | 214.94 | | | | 214.94 | SS 13.33<br>Med 3.11 | S1 CA 0.00<br>SDI CA 1.93 | | Check#<br><br>196.57 | |
| **Dept. Total**<br>**CAC** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 679.93<br>1.06<br>0.00<br>0.00 | Reg   9,449.19<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T    20.67<br>Earnings 4   0.00<br>Gross   9,469.86 | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 550.77<br>587.12<br>137.28<br>46.68<br>85.21 | Total Deductions 1,136.82 | 15 Pays<br>6,925.98 | |
| Statutory Ded. Analysis | | CA | 46.68 | CA SUI/DI | | 85.21 | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,136.82 | | | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAD - Ontario Mills** | | | | | | | | | | | | | |
| **Andrade, Jackie**<br>File #:    005963<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 46.10 | | | 484.05 | | | | 484.05 | FIT 38.82<br>SS 30.01<br>Med 7.02 | S1 CA 0.00<br>SDI CA 4.36 | | Check#<br><br>403.84 | |
| **Escobedo, Michelle**<br>File #:    005965<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 47.86 | | | 502.53 | | | | 502.53 | FIT 23.80<br>SS 31.16<br>Med 7.29 | S1 CA 0.00<br>SDI CA 4.52 | | Check#<br><br>435.76 | |
| **Flowers, Karen**<br>File #:    005966<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 40.83 | | | 428.72 | | | | 428.72 | SS 26.58<br>Med 6.21 | S1 CA 0.00<br>SDI CA 3.86 | | Check#<br><br>392.07 | |
| **Garcia, Elizabeth**<br>File #:    005967<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 42.22 | | | 443.31 | | | | 443.31 | FIT 17.87<br>SS 27.48<br>Med 6.43 | S1 CA 0.00<br>SDI CA 3.99 | | Check#<br><br>387.54 | |
| **Guerrero, Tania**<br>File #:    006126<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 28.68 | | | 301.14 | | | | 301.14 | FIT 3.66<br>SS 18.67<br>Med 4.37 | S1 CA 0.00<br>SDI CA 2.71 | | Check#<br><br>271.73 | |
| **Kircher, Jessica**<br>File #:    006182<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 25.16 | | | 264.18 | | | | 264.18 | FIT 16.83<br>SS 16.38<br>Med 3.83 | S1 CA 0.00<br>SDI CA 2.37 | | Check#<br><br>224.77 | |
| **Lee, Myoung Hee**<br>File #:    001087<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    2,200.0000 | | | | 2,200.00 | | | | 2,200.00 | FIT 201.85<br>SS 132.30<br>Med 30.94 | S1 CA 39.05<br>SDI CA 19.20 | H MEDICAL INSUR  66.21<br>X Checking  1,710.45 | Voucher#<br><br>0.00 | |
| **Palomino, Priscilla**<br>File #:    005970<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.7500 | 47.70 | | | 512.78 | | | | 512.78 | FIT 24.82<br>SS 31.79<br>Med 7.44 | S1 CA 0.00<br>SDI CA 4.61 | | Check#<br><br>444.12 | |
| **Perez, Alejandra**<br>File #:    005971<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 20.58 | | | 216.09 | | | | 216.09 | FIT 12.03<br>SS 13.40<br>Med 3.13 | S1 CA 0.00<br>SDI CA 1.95 | | Check#<br><br>185.58 | |
| **Perez, Mayra**<br>File #:    005972<br>W-In Dept:  CAD<br>H Dept:    CAD<br>Rate:    10.5000 | 44.38 | | | 465.99 | | | | 465.99 | FIT 20.14<br>SS 28.89<br>Med 6.75 | S1 CA 0.00<br>SDI CA 4.20 | | Check#<br><br>406.01 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Rivas, Llanet**<br>File #:      005973<br>W-In Dept:   CAD<br>H Dept:      CAD<br>Rate:        10.7500 | 55.51 | | | 596.73 | | | | 596.73 | FIT 55.70<br>SS 37.00<br>Med 8.65 | S1 CA 5.68<br>SDI CA 5.37 | | Check#<br><br>484.33 | |
| **Sanchez, Cynthia**<br>File #:      005974<br>W-In Dept:   CAD<br>H Dept:      CAD<br>Rate:        10.5000 | 52.96 | | | 556.08 | | | | 556.08 | FIT 19.57<br>SS 34.47<br>Med 8.07 | S1 CA 0.00<br>SDI CA 5.01 | | Check#<br><br>488.96 | |
| **Tep, Pony**<br>File #:      002850<br>W-In Dept:   CAD<br>H Dept:      CAD<br>Rate:        16.0000 | 85.33 | 0.26 | | 1,365.28 | 6.24 | | | 1,371.52 | FIT 146.61<br>SS 85.03<br>Med 19.89 | S1 CA 26.59<br>SDI CA 12.34 | X Checking 1,081.06 | Voucher# **<br><br>0.00 | |
| **Torres, Adrianna Ortega**<br>File #:      004902<br>W-In Dept:   CAD<br>H Dept:      CAD<br>Rate:        11.5000 | 60.62 | | | 697.13 | | | | 697.13 | FIT 45.45<br>SS 43.22<br>Med 10.11 | S1 CA 2.80<br>SDI CA 6.28 | | Check#<br><br>589.27 | |
| **Dept. Total**<br>CAD | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 597.93<br>0.26<br>0.00<br>0.00 | Reg 9,034.01<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T   6.24<br>Earnings 4  0.00<br>Gross  9,040.25 | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 627.15<br>556.38<br>130.13<br>74.12<br>80.77 | Total Deductions 2,857.72 | | 14 Pays<br>4,713.98 |
| Statutory Ded. Analysis | | CA | 74.12 | CA SUI/DI | 80.77 | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | X | 2,791.51 | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAE - Int'l Gateway** | | | | | | | | | | | | | |
| **Arvizu, Marco**<br>File #:      005549<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        12.5000 | 64.65 | | | 808.13 | | | | 808.13 | FIT 87.41<br>SS 50.11<br>Med 11.72 | S1 CA 10.33<br>SDI CA 7.27 | | Check#<br><br>641.29 | |
| **Barba Acevedo, Reyna Margarita**<br>File #:      003161<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 176.19<br>SS 86.80<br>Med 20.30 | S1 CA 32.93<br>SDI CA 12.60 | X Checking 1,071.18 | Voucher#<br><br>0.00 | |
| **Garcia, Pamela**<br>File #:      006176<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 41.40 | | | 476.10 | | | | 476.10 | FIT 21.15<br>SS 29.52<br>Med 6.90 | S1 CA 0.00<br>SDI CA 4.28 | | Check#<br><br>414.25 | |
| **Gomez, Nancy**<br>File #:      005352<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 8.68 | | | 99.82 | | | | 99.82 | FIT 0.40<br>SS 6.19<br>Med 1.45 | S1 CA 0.00<br>SDI CA 0.90 | | Check#<br><br>90.88 | |
| **Hernandez, Giselle C.**<br>File #:      004690<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 9.17 | | | 105.46 | | | | 105.46 | FIT 0.96<br>SS 6.54<br>Med 1.53 | S1 CA 0.00<br>SDI CA 0.95 | | Check#<br><br>95.48 | |
| **Landeros, Mayra Paola**<br>File #:      005030<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 57.28 | | | 658.72 | | | | 658.72 | FIT 65.00<br>SS 40.84<br>Med 9.55 | S1 CA 7.04<br>SDI CA 5.93 | | Check#<br><br>530.36 | |
| **Luna Godina, Janeth**<br>File #:      005072<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 56.49 | | | 649.64 | | | | 649.64 | FIT 63.64<br>SS 40.28<br>Med 9.42 | S1 CA 6.84<br>SDI CA 5.85 | | Check#<br><br>523.61 | |
| **Martinez, Gladys**<br>File #:      005003<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 31.03 | | | 356.85 | | | | 356.85 | FIT 26.10<br>SS 22.12<br>Med 5.18 | S1 CA 0.00<br>SDI CA 3.21 | | Check#<br><br>300.24 | |
| **Mejia, Areli**<br>File #:      006186<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 45.59 | | | 524.29 | | | | 524.29 | FIT 44.84<br>SS 32.51<br>Med 7.60 | S1 CA 0.00<br>SDI CA 4.71 | | Check#<br><br>434.63 | |
| **Mendez, Adriana I**<br>File #:      003144<br>W-In Dept:   CAE<br>H Dept:      CAE<br>Rate:        11.5000 | 32.43 | | | 372.95 | | | | 372.95 | FIT 27.71<br>SS 23.12<br>Med 5.41 | S1 CA 0.00<br>SDI CA 3.36 | | Check#<br><br>313.35 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Molina, Judith**<br>File #: 004719<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 12.5000 | 43.16 | | | 539.50 | | | | 539.50 | FIT 47.12<br>SS 33.45<br>Med 7.83 | S1 CA 0.00<br>SDI CA 4.86 | | Check#<br><br>446.24 | |
| **Ramirez, Karem**<br>File #: 006187<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 12.10 | | | 139.15 | | | | 139.15 | FIT 4.33<br>SS 8.62<br>Med 2.01 | S1 CA 0.00<br>SDI CA 1.26 | | Check#<br><br>122.93 | |
| **Ramirez, Madeline**<br>File #: 005555<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 64.13 | | | 737.50 | | | | 737.50 | FIT 76.82<br>SS 45.73<br>Med 10.69 | S1 CA 8.78<br>SDI CA 6.64 | | Check#<br><br>588.84 | |
| **Ramirez, Stephanie**<br>File #: 005414<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 48.46 | | | 557.29 | | | | 557.29 | FIT 49.79<br>SS 34.56<br>Med 8.08 | S1 CA 0.00<br>SDI CA 5.01 | | Check#<br><br>459.85 | |
| **Rodriguez, Elsie**<br>File #: 005741<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 66.10 | | | 760.15 | | | | 760.15 | FIT 80.21<br>SS 47.13<br>Med 11.02 | S1 CA 9.28<br>SDI CA 6.84 | | Check#<br><br>605.67 | |
| **Rubio, Larissa**<br>File #: 005158<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 12.2500 | 57.60 | | | 705.60 | | | | 705.60 | FIT 72.03<br>SS 43.74<br>Med 10.23 | S1 CA 8.08<br>SDI CA 6.36 | | Check#<br><br>565.16 | |
| **Strobeck, Robert**<br>File #: 006192<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 27.53 | | | 316.60 | | | | 316.60 | FIT 22.08<br>SS 19.63<br>Med 4.59 | S1 CA 0.00<br>SDI CA 2.85 | | Check#<br><br>267.45 | |
| **Vazquez, Monica Lizeth**<br>File #: 006090<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 55.06 | | | 633.19 | | | | 633.19 | FIT 61.17<br>SS 39.26<br>Med 9.18 | S1 CA 6.48<br>SDI CA 5.70 | | Check#<br><br>511.40 | |
| **Zubieta, Leslie**<br>File #: 006091<br>W-In Dept: CAE<br>H Dept: CAE<br>Rate: 11.5000 | 56.90 | | | 654.35 | | | | 654.35 | FIT 64.34<br>SS 40.57<br>Med 9.49 | S1 CA 6.95<br>SDI CA 5.89 | | Check#<br><br>527.11 | |
| **Dept. Total**<br>CAE | Reg 777.76<br>O/T 0.00<br>Hours 3 0.00<br>Hours 4 0.00 | | | Reg 10,495.29<br>Earnings 3 0.00<br>Earnings 5 0.00 | O/T 0.00<br>Earnings 4 0.00<br>Gross 10,495.29 | | | | FIT 991.29<br>SS 650.72<br>Med 152.18<br>State 96.71<br>SUI/DI 94.47 | | Total Deductions 1,071.18 | | 19 Pays<br>7,438.74 |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Statutory Ded. Analysis | | CA | 96.71 | | CA SUI/DI | 94.47 | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,071.18 | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAG - Galleria at Tyler** | | | | | | | | | | | | | |
| **Aparicio Hernandez, Azucena**<br>File #:    005012<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      10.5000 | 54.98 | | | 577.29 | | | | 577.29 | FIT 31.27<br>SS 35.80<br>Med 8.37 | S1 CA 0.16<br>SDI CA 5.20 | | Check#<br><br>496.49 | |
| **Bai, Stella**<br>File #:    002842<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      4,000.0000 | | | | 4,000.00 | | | | 4,000.00 | FIT 453.89<br>SS 243.90<br>Med 57.04 | S1 CA 132.23<br>SDI CA 35.40 | H MEDICAL INSUR  66.21<br>X Checking  3,011.33 | Voucher#<br><br>0.00 | |
| **Carlin, Sheena Soo**<br>File #:    005642<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      10.7500 | 70.70 | | | 760.03 | | | | 760.03 | FIT 80.20<br>SS 47.12<br>Med 11.02 | S1 CA 9.27<br>SDI CA 6.84 | | Check#<br><br>605.58 | |
| **Choi, Karen Lee**<br>File #:    005435<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      11.0000 | 13.27 | | | 145.97 | | | | 145.97 | SS 9.05<br>Med 2.12 | S1 CA 0.00<br>SDI CA 1.31 | X Checking  133.49 | Voucher#<br><br>0.00 | |
| **Escamilla, Daisy Jasmin**<br>File #:    006163<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      10.5000 | 60.82 | | | 638.61 | | | | 638.61 | FIT 61.98<br>SS 39.59<br>Med 9.26 | S1 CA 6.60<br>SDI CA 5.75 | | Check#<br><br>515.43 | |
| **Galvan, Zena Lannel**<br>File #:    005365<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      10.5000 | 25.64 | | | 269.22 | | | | 269.22 | FIT 17.34<br>SS 16.69<br>Med 3.91 | S1 CA 0.00<br>SDI CA 2.42 | | Check#<br><br>228.86 | |
| **Martinez, Alicia**<br>File #:    006151<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      10.5000 | 48.27 | | | 506.84 | | | | 506.84 | FIT 24.23<br>SS 31.43<br>Med 7.35 | S1 CA 0.00<br>SDI CA 4.56 | | Check#<br><br>439.27 | |
| **Montejano, Antoinette Marie**<br>File #:    005829<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      10.5000 | 47.19 | | | 495.50 | | | | 495.50 | FIT 23.09<br>SS 30.72<br>Med 7.19 | S1 CA 0.00<br>SDI CA 4.46 | | Check#<br><br>430.04 | |
| **Moreno, Ashley Belen**<br>File #:    003571<br>W-In Dept:  CAG<br>H Dept:    CAG<br>Rate:      11.2500 | 79.62 | | | 895.73 | | | | 895.73 | FIT 100.55<br>SS 55.54<br>Med 12.99 | S1 CA 12.26<br>SDI CA 8.06 | X Checking  706.33 | Voucher#<br><br>0.00 | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Moreno, Elizabeth**<br>File #:  005460<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 57.33 | | | 601.97 | | | | 601.97 | FIT 56.49<br>SS 37.33<br>Med 8.73 | S1 CA 5.80<br>SDI CA 5.42 | X Checking  488.20 | Voucher#<br><br><br>0.00 | |
| **Nicolas Lucas, Vilma noeli**<br>File #:  005719<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 58.77 | | | 617.09 | | | | 617.09 | FIT 35.25<br>SS 38.26<br>Med 8.95 | S1 CA 1.04<br>SDI CA 5.55 | | Check#<br><br><br>528.04 | |
| **Powers, Breana**<br>File #:  006202<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 34.49 | | | 362.15 | | | | 362.15 | FIT 9.76<br>SS 22.45<br>Med 5.25 | S1 CA 0.00<br>SDI CA 3.26 | | Check#<br><br><br>321.43 | |
| **Rodriguez, Kaylee**<br>File #:  005459<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 62.25 | | | 653.63 | | | | 653.63 | FIT 38.93<br>SS 40.53<br>Med 9.48 | S1 CA 1.84<br>SDI CA 5.88 | X Checking  556.97 | Voucher#<br><br><br>0.00 | |
| **Sanches, Leslie**<br>File #:  006164<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 18.18 | | | 190.89 | | | | 190.89 | FIT 9.51<br>SS 11.84<br>Med 2.77 | S1 CA 0.00<br>SDI CA 1.72 | | Check#<br><br><br>165.05 | |
| **Torres, Guadalupe**<br>File #:  006203<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 21.04 | | | 220.92 | | | | 220.92 | FIT 12.51<br>SS 13.70<br>Med 3.20 | S1 CA 0.00<br>SDI CA 1.98 | | Check#<br><br><br>189.53 | |
| **Valero, Emily Yanira**<br>File #:  006218<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 18.06 | | | 189.63 | | | | 189.63 | SS 11.76<br>Med 2.75 | S1 CA 0.00<br>SDI CA 1.71 | | Check#<br><br><br>173.41 | |
| **Villalobos, Jillian Joanna**<br>File #:  006219<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  10.5000 | 2.50 | | | 26.25 | | | | 26.25 | SS 1.63<br>Med 0.38 | S1 CA 0.00<br>SDI CA 0.24 | | Check#<br><br><br>24.00 | |
| **Yu, Hye Kyong**<br>File #:  001007<br>W-In Dept:  CAG<br>H Dept:  CAG<br>Rate:  1,900.0000 | | | | 1,900.00 | | | | 1,900.00 | FIT 182.16<br>SS 113.70<br>Med 26.59 | S1 CA 30.94<br>SDI CA 16.50 | H MEDICAL INSUR  66.21<br>X Checking  1,463.90 | Voucher#<br><br><br>0.00 | |
| **Dept. Total**<br>CAG | Reg<br>O/T<br>Hours 3<br>Hours 4 | 673.11<br>0.00<br>0.00<br>0.00 | | Reg  13,051.72<br>Earnings 3  0.00<br>Earnings 4  0.00<br>Earnings 5  0.00 | O/T  0.00<br>Earnings 4  0.00<br>Gross  13,051.72 | | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 1,137.16<br>801.04<br>187.35<br>200.14<br>116.26 | Total Deductions 6,492.64 | 18 Pays<br>4,117.13 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Statutory Ded. Analysis | | CA | 200.14 | | CA SUI/DI | 116.26 | | | | | | | |
| Voluntary Ded. Analysis | | H | 132.42 | | X | 6,360.22 | | | | | | | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAH - Montclair Plaza** | | | | | | | | | | | | | |
| **Cabrera, Jasmine**<br>File #:    006001<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.7500 | 59.85 | | | 643.39 | | | | 643.39 | FIT 37.88<br>SS 39.89<br>Med 9.33 | S1 CA 1.61<br>SDI CA 5.79 | | Check#<br><br>548.89 | |
| **Esquivel, Stephanie**<br>File #:    005009<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    11.0000 | 67.55 | 0.10 | | 743.05 | 1.65 | | | 744.70 | FIT 31.14<br>SS 46.17<br>Med 10.80 | S1 CA 0.00<br>SDI CA 6.70 | | Check#<br><br>649.89 | |
| **Garcia, Mayra**<br>File #:    005463<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    11.0000 | 58.86 | | | 647.46 | | | | 647.46 | FIT 38.29<br>SS 40.14<br>Med 9.39 | S1 CA 1.70<br>SDI CA 5.83 | | Check#<br><br>552.11 | |
| **Gomez, Erika**<br>File #:    006220<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 4.77 | | | 50.09 | | | | 50.09 | SS 3.11<br>Med 0.73 | S1 CA 0.00<br>SDI CA 0.45 | | Check#<br><br>45.80 | |
| **Lee, Yung Joo**<br>File #:    005920<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    15.0000 | 80.83 | 4.18 | | 1,212.45 | 94.05 | | | 1,306.50 | FIT 77.76<br>SS 81.01<br>Med 18.95 | S1 CA 12.52<br>SDI CA 11.76 | X Checking  1,104.50 | Voucher# **<br><br>0.00 | |
| **Martinez, Victoria Y**<br>File #:    006155<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 54.86 | | | 576.03 | | | | 576.03 | FIT 14.27<br>SS 35.71<br>Med 8.36 | S1 CA 0.00<br>SDI CA 5.18 | | Check#<br><br>512.51 | |
| **Negrete, Lizette**<br>File #:    005978<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 29.75 | | | 312.38 | | | | 312.38 | FIT 4.78<br>SS 19.37<br>Med 4.53 | S1 CA 0.00<br>SDI CA 2.81 | | Check#<br><br>280.89 | |
| **Reddington, Hunter**<br>File #:    005744<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 19.40 | | | 203.70 | | | | 203.70 | SS 12.63<br>Med 2.95 | S1 CA 0.00<br>SDI CA 1.84 | | Check#<br><br>186.28 | |
| **Rodriguez, Wendy**<br>File #:    005426<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 37.81 | | | 397.01 | | | | 397.01 | FIT 13.24<br>SS 24.61<br>Med 5.76 | S1 CA 0.00<br>SDI CA 3.58 | | Check#<br><br>349.82 | |
| **Sangine, Christina**<br>File #:    006193<br>W-In Dept:  CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 31.50 | | | 330.75 | | | | 330.75 | FIT 6.62<br>SS 20.51<br>Med 4.80 | S1 CA 0.00<br>SDI CA 2.98 | | Check#<br><br>295.84 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Sotelo, Elaine**<br>File #:    002752<br>W-In Dept:    CAH<br>H Dept:    CAH<br>Rate:    11.0000 | 57.25 | | | 629.75 | | | | 629.75 | FIT 60.65<br>SS 39.05<br>Med 9.13 | S1 CA 6.41<br>SDI CA 5.67 | X Checking  508.84 | Voucher#<br><br><br>0.00 | |
| **Toyama, Nikka**<br>File #:    005462<br>W-In Dept:    CAH<br>H Dept:    CAH<br>Rate:    10.5000 | 28.25 | | | 296.63 | | | | 296.63 | FIT 3.21<br>SS 18.39<br>Med 4.30 | S1 CA 0.00<br>SDI CA 2.67 | | Check#<br><br><br>268.06 | |
| **Dept. Total**<br>**CAH** | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | 530.68<br>4.28<br>0.00<br>0.00 | Reg  6,042.69<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T  95.70<br>Earnings 4  0.00<br>Gross  6,138.39 | **FIT**<br>**SS**<br>**Med**<br>**State**<br>**SUI/DI** | 287.84<br>380.59<br>89.03<br>22.24<br>55.26 | Total Deductions  1,613.34 | | 12 Pays<br>3,690.09 |
| Statutory Ded. Analysis | | CA | 22.24 | CA SUI/DI | 55.26 | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,613.34 | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAI - Block at Orange** | | | | | | | | | | | | | |
| **Barriga, Mayra Espinoza**<br>File #:     006156<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 48.50 | | | 509.25 | | | | 509.25 | FIT 7.60<br>SS 31.57<br>Med 7.38 | S1 CA 0.00<br>SDI CA 4.58 | | Check#<br><br>458.12 | |
| **Bautista, Jasmin**<br>File #:     005315<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        11.0000 | 52.50 | | | 577.50 | | | | 577.50 | FIT 31.29<br>SS 35.81<br>Med 8.38 | S1 CA 0.17<br>SDI CA 5.20 | X Checking   496.65 | Voucher#<br><br>0.00 | |
| **Citlaly, Zuazo**<br>File #:     006206<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 23.75 | | | 249.38 | | | | 249.38 | FIT 15.36<br>SS 15.46<br>Med 3.62 | S1 CA 0.00<br>SDI CA 2.24 | | Check#<br><br>212.70 | |
| **Correa Valentin, Wilsayliz Ivette**<br>File #:     006216<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 13.25 | | | 139.13 | | | | 139.13 | FIT 4.33<br>SS 8.63<br>Med 2.02 | S1 CA 0.00<br>SDI CA 1.25 | | Check#<br><br>122.90 | |
| **De La Paz, Natalie**<br>File #:     006004<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 43.00 | | | 451.50 | | | | 451.50 | FIT 18.69<br>SS 28.00<br>Med 6.55 | S1 CA 0.00<br>SDI CA 4.07 | | Check#<br><br>394.19 | |
| **Flores, Melissa**<br>File #:     006142<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 36.25 | | | 380.63 | | | | 380.63 | FIT 11.61<br>SS 23.60<br>Med 5.52 | S1 CA 0.00<br>SDI CA 3.43 | | Check#<br><br>336.47 | |
| **Godoy, Jackelyn Maribel**<br>File #:     005152<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        11.2500 | 59.25 | | | 666.56 | | | | 666.56 | FIT 40.87<br>SS 41.33<br>Med 9.67 | S1 CA 2.12<br>SDI CA 6.00 | X Checking   566.57 | Voucher#<br><br>0.00 | |
| **Gonzalez, Lizbeth Marie**<br>File #:     005711<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 46.25 | | | 485.63 | | | | 485.63 | FIT 39.04<br>SS 30.11<br>Med 7.04 | S1 CA 0.00<br>SDI CA 4.37 | X Checking   405.07 | Voucher#<br><br>0.00 | |
| **Gutierrez, Irma**<br>File #:     005391<br>W-In Dept:   CAI<br>H Dept:      CAI<br>Rate:        10.5000 | 55.00 | | | 577.50 | | | | 577.50 | FIT 31.29<br>SS 35.80<br>Med 8.37 | S1 CA 0.17<br>SDI CA 5.20 | | Check#<br><br>496.67 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Kang,  Kyung Bin**<br>File #:      004800<br>W-In Dept:   CAI<br>H Dept:   CAI<br>Rate:       1,425.0000 | | | | 1,425.00 | | | | 1,425.00 | FIT 179.94<br>SS 88.35<br>Med 20.66 | S1 CA 34.11<br>SDI CA 12.82 | X Checking  1,089.12 | Voucher#<br><br><br>0.00 | |
| **Lee,  Ji Min**<br>File #:      004915<br>W-In Dept:   CAI<br>H Dept:   CAI<br>Rate:       11.2500 | 51.00 | | | 573.75 | | | | 573.75 | FIT 52.25<br>SS 35.57<br>Med 8.32 | S1 CA 5.17<br>SDI CA 5.16 | X Checking   467.28 | Voucher#<br><br><br>0.00 | |
| **Seo,  Choon Hee**<br>File #:      000454<br>W-In Dept:   CAI<br>H Dept:   CAI<br>Rate:       4,250.0000 | | | | 4,250.00 | | | | 4,250.00 | FIT 760.06<br>SS 259.40<br>Med 60.67 | S1 CA 282.13<br>SDI CA 37.66 | H MEDICAL INSUR   66.21<br>X Checking  2,783.87 | Voucher#<br><br><br>0.00 | |
| **Tapia,  Estefany**<br>File #:      005746<br>W-In Dept:   CAI<br>H Dept:   CAI<br>Rate:       10.5000 | 38.25 | | | 401.63 | | | | 401.63 | FIT 30.58<br>SS 24.90<br>Med 5.82 | S1 CA 0.00<br>SDI CA 3.62 | | Check#<br><br><br>336.71 | |
| **Dept. Total**<br>CAI | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 467.00<br>0.00<br>0.00<br>0.00 | Reg  10,687.46<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T   0.00<br>Earnings 4    0.00<br>Gross  10,687.46 | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 1,222.91<br>658.53<br>154.02<br>323.87<br>95.60 | | Total Deductions 5,874.77 | 13 Pays<br>2,357.76 |
| Statutory Ded. Analysis | | CA | 323.87 | CA SUI/DI | | 95.60 | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | X | | 5,808.56 | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAK - Plaza Camino Real** | | | | | | | | | | | | | |
| **Biltz, Chrystina Marie**<br>File #:    006008<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    10.5000 | 38.50 | | | 404.25 | | | | 404.25 | FIT 30.84<br>SS 25.06<br>Med 5.86 | S1 CA 0.00<br>SDI CA 3.64 | | Check#<br><br>338.85 | |
| **Cabrera, Nohemi**<br>File #:    005937<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    10.5000 | 35.00 | | | 367.50 | | | | 367.50 | FIT 27.17<br>SS 22.78<br>Med 5.32 | S1 CA 0.00<br>SDI CA 3.31 | | Check#<br><br>308.92 | |
| **Escamilla, Laura**<br>File #:    005183<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    10.5000 | 60.25 | | | 632.63 | | | | 632.63 | FIT 61.09<br>SS 39.22<br>Med 9.18 | S1 CA 6.47<br>SDI CA 5.69 | | Check#<br><br>510.98 | |
| **Fonseca, Arlene Alexis**<br>File #:    005465<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    10.7500 | 56.00 | | | 602.00 | | | | 602.00 | FIT 33.74<br>SS 37.32<br>Med 8.73 | S1 CA 0.70<br>SDI CA 5.42 | | Check#<br><br>516.09 | |
| **Gutierrez, Thamara Belen**<br>File #:    005428<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    10.7500 | 59.50 | | | 639.63 | | | | 639.63 | FIT 37.51<br>SS 39.65<br>Med 9.27 | S1 CA 1.53<br>SDI CA 5.75 | | Check#<br><br>545.92 | |
| **Han, Ji Sun**<br>File #:    003350<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    1,500.0000 | | | | 1,500.00 | | | | 1,500.00 | FIT 73.59<br>SS 88.90<br>Med 20.79 | S1 CA 6.44<br>SDI CA 12.90 | H MEDICAL INSUR  66.21<br>X Checking  1,231.17 | Voucher#<br><br>0.00 | |
| **Horton, Jasmine**<br>File #:    003825<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    11.0000 | 45.00 | | | 495.00 | | | | 495.00 | FIT 40.44<br>SS 30.69<br>Med 7.17 | S1 CA 0.00<br>SDI CA 4.46 | | Check#<br><br>412.24 | |
| **Lee, Dong Soo**<br>File #:    001151<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    4,000.0000 | | | | 4,000.00 | | | | 4,000.00 | FIT 395.70<br>SS 233.34<br>Med 54.57 | S1 CA 113.25<br>SDI CA 33.87 | H MEDICAL INSUR  236.46<br>X Checking  2,932.81 | Voucher#<br><br>0.00 | |
| **Luna, Yesenia**<br>File #:    005572<br>W-In Dept:  CAK<br>H Dept:    CAK<br>Rate:    11.0000 | 56.75 | | | 624.25 | | | | 624.25 | FIT 35.97<br>SS 38.70<br>Med 9.05 | S1 CA 1.19<br>SDI CA 5.62 | | Check#<br><br>533.72 | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Martinez,  Jeanette J<br>File #:       005705<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        10.5000 | 38.00 | | | 399.00 | | | | 399.00 | FIT 30.32<br>SS 24.74<br>Med 5.79 | S1 CA 0.00<br>SDI CA 3.59 | | Check#<br><br><br>334.56 | |
| Pacheco,  Ana J<br>File #:       006191<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        10.5000 | 14.25 | | | 149.63 | | | | 149.63 | SS 9.28<br>Med 2.17 | S1 CA 0.00<br>SDI CA 1.35 | | Check#<br><br><br>136.83 | |
| Reyes,  Clementina<br>File #:       004702<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        10.5000 | 18.75 | | | 196.88 | | | | 196.88 | SS 12.21<br>Med 2.86 | S1 CA 0.00<br>SDI CA 1.77 | | Check#<br><br><br>180.04 | |
| Rodriguez,  Jessica<br>File #:       001939<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        12.5000 | 74.00 | | | 925.00 | | | | 925.00 | FIT 104.94<br>SS 57.35<br>Med 13.42 | S1 CA 12.90<br>SDI CA 8.33 | X Checking  728.06 | Voucher#<br><br><br>0.00 | |
| Suh,  Kyung Hee<br>File #:       002837<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        10.5000 | 17.50 | | | 183.75 | | | | 183.75 | SS 11.40<br>Med 2.67 | S1 CA 0.00<br>SDI CA 1.66 | | Check#<br><br><br>168.02 | |
| Valencia,  Nohely I<br>File #:       006221<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        10.5000 | 4.00 | | | 42.00 | | | | 42.00 | SS 2.60<br>Med 0.61 | S1 CA 0.00<br>SDI CA 0.38 | | Check#<br><br><br>38.41 | |
| Vega-Hernandez,  Kimberly<br>File #:       006071<br>W-In Dept:  CAK<br>H Dept:      CAK<br>Rate:        10.5000 | 50.25 | | | 527.63 | | | | 527.63 | FIT 45.34<br>SS 32.71<br>Med 7.65 | S1 CA 0.00<br>SDI CA 4.74 | | Check#<br><br><br>437.19 | |
| Dept. Total<br>CAK | Reg<br>O/T<br>Hours 3<br>Hours 4 | 567.75<br>0.00<br>0.00<br>0.00 | | Reg  11,689.15<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  11,689.15 | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 916.65<br>705.95<br>165.11<br>142.48<br>102.48 | Total Deductions 5,194.71 | | 16 Pays<br>4,461.77 | |
| Statutory Ded. Analysis | | CA | 142.48 | CA SUI/DI | 102.48 | | | | | | | | |
| Voluntary Ded. Analysis | | H | 302.67 | X | 4,892.04 | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAL - Plaza Bonita** | | | | | | | | | | | | | |
| **Alvarez, Selina**<br>File #:    006166<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 49.07 | | | 515.24 | | | | 515.24 | SS 31.94<br>Med 7.47 | S1 CA 0.00<br>SDI CA 4.63 | | Check#<br><br>471.20 | |
| **Bracamontes, Victoria**<br>File #:    004916<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    11.5000 | 57.96 | | | 666.54 | | | | 666.54 | FIT 66.17<br>SS 41.32<br>Med 9.66 | S1 CA 7.22<br>SDI CA 5.99 | | Check#<br><br>536.18 | |
| **Corona, Bianca**<br>File #:    004776<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    12.0000 | 62.22 | 0.37 | | 746.64 | 6.66 | | | 753.30 | FIT 15.13<br>SS 46.70<br>Med 10.92 | S1 CA 0.00<br>SDI CA 6.78 | | Check#<br><br>673.77 | |
| **Davalos, Rosa Angelica**<br>File #:    005907<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 64.12 | | | 673.26 | | | | 673.26 | FIT 41.87<br>SS 41.74<br>Med 9.76 | S1 CA 2.27<br>SDI CA 6.06 | | Check#<br><br>571.56 | |
| **Elisha Isidra, Flores**<br>File #:    006180<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 50.13 | | | 526.37 | | | | 526.37 | FIT 9.31<br>SS 32.63<br>Med 7.63 | S1 CA 0.00<br>SDI CA 4.74 | | Check#<br><br>472.06 | |
| **Howard, Chayenne**<br>File #:    006041<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 39.81 | | | 418.01 | | | | 418.01 | FIT 32.22<br>SS 25.92<br>Med 6.06 | S1 CA 0.00<br>SDI CA 3.76 | | Check#<br><br>350.05 | |
| **Leyva, Briana**<br>File #:    006127<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 36.33 | | | 381.47 | | | | 381.47 | FIT 28.56<br>SS 23.65<br>Med 5.53 | S1 CA 0.00<br>SDI CA 3.43 | | Check#<br><br>320.30 | |
| **Mancilla, Jamie Abril**<br>File #:    003578<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    13.0000 | 63.00 | | | 819.00 | | | | 819.00 | FIT 63.73<br>SS 50.78<br>Med 11.88 | S1 CA 5.48<br>SDI CA 7.37 | X Checking  679.76 | Voucher#<br><br>0.00 | |
| **Mariano, April**<br>File #:    006148<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 56.38 | | | 591.99 | | | | 591.99 | FIT 32.74<br>SS 36.71<br>Med 8.58 | S1 CA 0.48<br>SDI CA 5.33 | | Check#<br><br>508.15 | |
| **Mendez, Priscila**<br>File #:    006181<br>W-In Dept:    CAL<br>H Dept:    CAL<br>Rate:    10.5000 | 45.87 | | | 481.64 | | | | 481.64 | FIT 21.71<br>SS 29.86<br>Med 6.98 | S1 CA 0.00<br>SDI CA 4.33 | | Check#<br><br>418.76 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | | Federal | State/Local | | | |
| **Ramirez Gomez, Raquel**<br>File #:      005936<br>W-In Dept:  CAL<br>H Dept:      CAL<br>Rate:        10.5000 | 40.65 | | | 426.83 | | | | | 426.83 | FIT 16.23<br>SS 26.46<br>Med 6.18 | S1 CA 0.00<br>SDI CA 3.84 | | Check#<br><br>374.12 | |
| **Rangel, Jasmine**<br>File #:      005939<br>W-In Dept:  CAL<br>H Dept:      CAL<br>Rate:        10.5000 | 24.87 | | | 261.14 | | | | | 261.14 | SS 16.19<br>Med 3.79 | S1 CA 0.00<br>SDI CA 2.35 | | Check#<br><br>238.81 | |
| **Rivera-Miguel, Perla**<br>File #:      006167<br>W-In Dept:  CAL<br>H Dept:      CAL<br>Rate:        10.5000 | 44.37 | | | 465.89 | | | | | 465.89 | FIT 37.01<br>SS 28.89<br>Med 6.75 | S1 CA 0.00<br>SDI CA 4.19 | | Check#<br><br>389.05 | |
| **Torres, Arlem**<br>File #:      006147<br>W-In Dept:  CAL<br>H Dept:      CAL<br>Rate:        10.5000 | 44.13 | | | 463.37 | | | | | 463.37 | FIT 19.88<br>SS 28.72<br>Med 6.72 | S1 CA 0.00<br>SDI CA 4.17 | | Check#<br><br>403.88 | |
| **Dept. Total**<br>**CAL** | Reg              678.91<br>O/T                  0.37<br>Hours 3          0.00<br>Hours 4          0.00 | | | Reg    7,437.39<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | | O/T     6.66<br>Earnings 4  0.00<br>Gross  7,444.05 | FIT            384.56<br>SS            461.51<br>Med          107.91<br>State           15.45<br>SUI/DI         66.97 | | Total Deductions  679.76 | | 14 Pays<br>5,727.89 |
| Statutory Ded. Analysis | | CA | 15.45 | CA SUI/DI      66.97 | | | | | | | | | | |
| Voluntary Ded. Analysis | | X | 679.76 | | | | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAM - Citadel Outlets** | | | | | | | | | | | | | |
| **Aguirre, Alondra**<br>File #:      005714<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 51.00 | | | 535.50 | | | | 535.50 | FIT 27.09<br>SS 33.20<br>Med 7.76 | S1 CA 0.00<br>SDI CA 4.82 | | Check#<br><br>462.63 | |
| **Alvarado, Meliza**<br>File #:      005656<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 33.75 | | | 354.38 | | | | 354.38 | FIT 8.98<br>SS 21.98<br>Med 5.14 | S1 CA 0.00<br>SDI CA 3.19 | | Check#<br><br>315.09 | |
| **Castrejon, Isabel**<br>File #:      005658<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 17.75 | | | 186.38 | | | | 186.38 | SS 11.55<br>Med 2.70 | S1 CA 0.00<br>SDI CA 1.68 | | Check#<br><br>170.45 | |
| **Corona, Nicole Stephanie**<br>File #:      005599<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.0000 | 18.25 | | | 182.50 | | | | 182.50 | SS 11.32<br>Med 2.65 | S1 CA 0.00<br>SDI CA 1.64 | | Check#<br><br>166.89 | |
| **Coronado, Brenda**<br>File #:      005748<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 23.50 | | | 246.75 | | | | 246.75 | SS 15.30<br>Med 3.58 | S1 CA 0.00<br>SDI CA 2.22 | | Check#<br><br>225.65 | |
| **Cruz, Maritza**<br>File #:      005890<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 24.25 | | | 254.63 | | | | 254.63 | FIT 15.88<br>SS 15.78<br>Med 3.69 | S1 CA 0.00<br>SDI CA 2.29 | | Check#<br><br>216.99 | |
| **Garcia, Angelica**<br>File #:      005660<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 59.00 | | | 619.50 | | | | 619.50 | FIT 35.49<br>SS 38.40<br>Med 8.98 | S1 CA 1.09<br>SDI CA 5.57 | | Check#<br><br>529.97 | |
| **Guillen, Marissa**<br>File #:      005715<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 44.00 | | | 462.00 | | | | 462.00 | FIT 36.62<br>SS 28.64<br>Med 6.70 | S1 CA 0.00<br>SDI CA 4.16 | | Check#<br><br>385.88 | |
| **Hernandez, Jennifer**<br>File #:      005034<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 51.00 | | | 535.50 | | | | 535.50 | FIT 27.09<br>SS 33.20<br>Med 7.76 | S1 CA 0.00<br>SDI CA 4.82 | | Check#<br><br>462.63 | |
| **Lopez, Alyssa**<br>File #:      005878<br>W-In Dept:   CAM<br>H Dept:      CAM<br>Rate:        10.5000 | 46.25 | | | 485.63 | | | | 485.63 | FIT 22.11<br>SS 30.11<br>Med 7.04 | S1 CA 0.00<br>SDI CA 4.37 | | Check#<br><br>422.00 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Olivares,  Jennifer**<br>File #:  005909<br>W-In Dept:  CAM<br>H Dept:  CAM<br>Rate:  10.5000 | 33.75 | | | 354.38 | | | | 354.38 | FIT 25.86<br>SS 21.97<br>Med 5.14 | S1 CA 0.00<br>SDI CA 3.19 | | Check#<br><br>298.22 | |
| **Perez,  Claudia L.**<br>File #:  002172<br>W-In Dept:  CAM<br>H Dept:  CAM<br>Rate:  16.0000 | 70.25 | | | 1,124.00 | | | | 1,124.00 | FIT 109.48<br>SS 69.68<br>Med 16.30 | S1 CA 15.70<br>SDI CA 10.12 | | Check#<br><br>902.72 | |
| **Rodriguez,  Alicia**<br>File #:  005834<br>W-In Dept:  CAM<br>H Dept:  CAM<br>Rate:  10.5000 | 62.50 | | | 656.25 | | | | 656.25 | FIT 64.63<br>SS 40.68<br>Med 9.52 | S1 CA 6.99<br>SDI CA 5.91 | | Check#<br><br>528.52 | |
| **Toscano,  Destiny**<br>File #:  004601<br>W-In Dept:  CAM<br>H Dept:  CAM<br>Rate:  14.0000 | 89.25 | | | 1,249.50 | | | | 1,249.50 | FIT 128.31<br>SS 77.47<br>Med 18.11 | S1 CA 21.22<br>SDI CA 11.24 | | Check#<br><br>993.15 | |
| **Velasquez,  Monique**<br>File #:  005358<br>W-In Dept:  CAM<br>H Dept:  CAM<br>Rate:  10.5000 | 43.75 | | | 459.38 | | | | 459.38 | FIT 36.36<br>SS 28.48<br>Med 6.66 | S1 CA 0.00<br>SDI CA 4.13 | | Check#<br><br>383.75 | |
| **Dept. Total**<br>**CAM** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 668.25<br>0.00<br>0.00<br>0.00 | Reg  7,706.28<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  7,706.28 | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 537.90<br>477.76<br>111.73<br>45.00<br>69.35 | Total Deductions  0.00 | | 15 Pays<br>6,464.54 |
| Statutory Ded. Analysis | | CA | 45.00 | CA SUI/DI | 69.35 | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CAP - Camarillo Premium Outlets**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Alcala, Ana A.**<br>File #:   003436<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   12.0000 | 77.11 | | | 925.32 | | | | 925.32 | FIT 95.06<br>SS 53.26<br>Med 12.45 | S1 CA 11.45<br>SDI CA 7.73 | H MEDICAL INSUR   66.21 | Check#<br><br>679.16 | |
| **Delvalle, Dominique E.**<br>File #:   003703<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   11.2500 | 47.02 | | | 528.98 | | | | 528.98 | FIT 45.54<br>SS 32.80<br>Med 7.67 | S1 CA 0.00<br>SDI CA 4.76 | | Check#<br><br>438.21 | |
| **Escala, Kimberly Kane**<br>File #:   005312<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   10.5000 | 25.86 | | | 271.53 | | | | 271.53 | FIT 17.57<br>SS 16.84<br>Med 3.94 | S1 CA 0.00<br>SDI CA 2.44 | | Check#<br><br>230.74 | |
| **Garcia, Joanna Adelina**<br>File #:   005910<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   10.5000 | 21.49 | | | 225.65 | | | | 225.65 | FIT 12.98<br>SS 13.99<br>Med 3.27 | S1 CA 0.00<br>SDI CA 2.03 | | Check#<br><br>193.38 | |
| **Jacuinde, Karina**<br>File #:   006215<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   10.5000 | 4.04 | | | 42.42 | | | | 42.42 | SS 2.63<br>Med 0.62 | S1 CA 0.00<br>SDI CA 0.38 | | Check#<br><br>38.79 | |
| **Jimenez, Mayra**<br>File #:   003166<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   12.7500 | 58.24 | | | 742.56 | | | | 742.56 | FIT 77.58<br>SS 46.04<br>Med 10.77 | S1 CA 8.89<br>SDI CA 6.69 | | Check#<br><br>592.59 | |
| **Llanez, Jennifer**<br>File #:   006102<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   10.5000 | 5.04 | | | 52.92 | | | | 52.92 | SS 3.28<br>Med 0.77 | S1 CA 0.00<br>SDI CA 0.47 | | Check#<br><br>48.40 | |
| **Ramirez, Jerrika D.**<br>File #:   003258<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   12.2500 | 59.46 | | | 728.39 | | | | 728.39 | FIT 19.92<br>SS 45.16<br>Med 10.56 | S1 CA 1.03<br>SDI CA 6.56 | | Check#<br><br>645.16 | |
| **Ramos, Heidi Celeste**<br>File #:   006141<br>W-In Dept:   CAP<br>H Dept:   CAP<br>Rate:   10.5000 | 18.06 | | | 189.63 | | | | 189.63 | FIT 9.38<br>SS 11.76<br>Med 2.75 | S1 CA 0.00<br>SDI CA 1.70 | | Check#<br><br>164.04 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | | Federal | State/Local | | | |
| **Salgado, Jasmin**<br>File #:  004056<br>W-In Dept:  CAP<br>H Dept:  CAP<br>Rate:  11.5000 | 57.79 | | | 664.59 | | | | | 664.59 | FIT 65.88<br>SS 41.20<br>Med 9.63 | S1 CA 7.17<br>SDI CA 5.98 | | Check#<br><br>534.73 | |
| **Sutcavage, Rebecca<br>Carmen**<br>File #:  005333<br>W-In Dept:  CAP<br>H Dept:  CAP<br>Rate:  10.7500 | 41.29 | | | 443.87 | | | | | 443.87 | FIT 34.80<br>SS 27.52<br>Med 6.44 | S1 CA 0.00<br>SDI CA 3.99 | | Check#<br><br>371.12 | |
| **Uyematsu, Lorin E.**<br>File #:  003853<br>W-In Dept:  CAP<br>H Dept:  CAP<br>Rate:  10.5000 | 39.50 | | | 414.75 | | | | | 414.75 | FIT 31.89<br>SS 25.72<br>Med 6.02 | S1 CA 0.00<br>SDI CA 3.74 | | Check#<br><br>347.38 | |
| **Vazquez, Brenda V.**<br>File #:  004752<br>W-In Dept:  CAP<br>H Dept:  CAP<br>Rate:  12.0000 | 54.71 | | | 656.52 | | | | | 656.52 | FIT 39.36<br>SS 40.70<br>Med 9.52 | S1 CA 1.90<br>SDI CA 5.91 | | Check#<br><br>559.13 | |
| **Dept. Total**<br>**CAP** | **Reg**<br>O/T<br>Hours 3<br>Hours 4 | | 509.61<br>0.00<br>0.00<br>0.00 | **Reg** 5,887.13<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | | **O/T** 0.00<br>Earnings 4  0.00<br>Gross  5,887.13 | **FIT**<br>**SS**<br>**Med**<br>**State**<br>**SUI/DI** | 449.96<br>360.90<br>84.41<br>30.44<br>52.38 | **Total Deductions 340.50** | | 11 Pays<br>9,714.71 |
| Statutory Ded. Analysis | | CA | 264.83 | CA SUI/DI | 110.67 | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 340.50 | | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CAS - Brea Mall** | | | | | | | | | | | | | |
| **Begelow, Kaelie Rian**<br>File #:      005934<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 35.13 | | | 368.87 | | | | 368.87 | FIT 27.30<br>SS 22.87<br>Med 5.35 | S1 CA 0.00<br>SDI CA 3.32 | | Check#<br><br>310.03 | |
| **Bermudez, Selena Eva**<br>File #:      006200<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 6.88 | | | 72.24 | | | | 72.24 | SS 4.48<br>Med 1.05 | S1 CA 0.00<br>SDI CA 0.65 | | Adjustment<br>Void<br><br>66.06 | |
| **Esquivel, Maria Ceslynne**<br>File #:      005023<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 36.28 | | | 380.94 | | | | 380.94 | FIT 11.64<br>SS 23.61<br>Med 5.53 | S1 CA 0.00<br>SDI CA 3.43 | | Check#<br><br>336.73 | |
| **Fernandez Acosta, Maria Alondra**<br>File #:      006212<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 9.50 | | | 99.75 | | | | 99.75 | FIT 0.39<br>SS 6.18<br>Med 1.45 | S1 CA 0.00<br>SDI CA 0.90 | | Check#<br><br>90.83 | |
| **Florian, Fay Finella**<br>File #:      006183<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 10.35 | | | 108.68 | | | | 108.68 | FIT 1.29<br>SS 6.74<br>Med 1.58 | S1 CA 0.00<br>SDI CA 0.98 | | Adjustment<br>Void<br><br>98.09 | |
| **Garcia Carlos, Veronica**<br>File #:      006211<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 4.82 | | | 50.61 | | | | 50.61 | SS 3.14<br>Med 0.73 | S1 CA 0.00<br>SDI CA 0.46 | | Check#<br><br>46.28 | |
| **Han, Sun Joong**<br>File #:      000727<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        2,500.0000 | | | | 2,500.00 | | | | 2,500.00 | FIT 170.92<br>SS 150.90<br>Med 35.29 | S1 CA 29.41<br>SDI CA 21.90 | H MEDICAL INSUR  66.21<br>X Checking  2,025.37 | Voucher#<br><br>0.00 | |
| **Hernandez Cendejas, Maria A.**<br>File #:      005606<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        10.5000 | 43.55 | | | 457.28 | | | | 457.28 | FIT 36.14<br>SS 28.35<br>Med 6.63 | S1 CA 0.00<br>SDI CA 4.11 | | Check#<br><br>382.05 | |
| **Hernandez, Kaitlyn Amber**<br>File #:      005180<br>W-In Dept:   CAS<br>H Dept:      CAS<br>Rate:        11.2500 | 30.96 | | | 348.30 | | | | 348.30 | FIT 25.25<br>SS 21.60<br>Med 5.05 | S1 CA 0.00<br>SDI CA 3.14 | | Check#<br><br>293.26 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Huynh, Julie Ngoc**<br>File #:    005692<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    10.5000 | 37.34 | | | 392.07 | | | | 392.07 | FIT 29.62<br>SS 24.31<br>Med 5.69 | S1 CA 0.00<br>SDI CA 3.53 | | Check#<br><br>328.92 | |
| **Lim, Brenda**<br>File #:    006130<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    10.5000 | 64.99 | | | 682.40 | | | | 682.40 | FIT 68.55<br>SS 42.31<br>Med 9.89 | S1 CA 7.56<br>SDI CA 6.15 | | Check#<br><br>547.94 | |
| **Ortega, Jennifer Sarai**<br>File #:    005339<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    11.0000 | 50.67 | | | 557.37 | | | | 557.37 | FIT 49.80<br>SS 34.56<br>Med 8.08 | S1 CA 0.00<br>SDI CA 5.02 | | Check#<br><br>459.91 | |
| **Rodriguez, Virginia**<br>File #:    001906<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    13.2500 | 36.40 | | | 482.30 | | | | 482.30 | FIT 4.90<br>SS 29.90<br>Med 7.00 | S1 CA 0.00<br>SDI CA 4.34 | X Checking  436.16 | Voucher#<br><br>0.00 | |
| **Santos, Maria Janisa**<br>File #:    005607<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    10.5000 | 43.15 | | | 453.08 | | | | 453.08 | FIT 35.73<br>SS 28.09<br>Med 6.56 | S1 CA 0.00<br>SDI CA 4.08 | | Check#<br><br>378.62 | |
| **Sung, Hea Jin**<br>File #:    000620<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    14.0000 | 62.21 | 0.30 | | 870.94 | 6.30 | | | 877.24 | SS 54.39<br>Med 12.72 | S1 CA 0.00<br>SDI CA 7.90 | X Checking  802.23 | Voucher#<br><br>0.00 | |
| **Tellez, Melissa Yvette**<br>File #:    005954<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    10.5000 | 51.28 | | | 538.44 | | | | 538.44 | FIT 46.96<br>SS 33.39<br>Med 7.81 | S1 CA 0.00<br>SDI CA 4.85 | | Check#<br><br>445.43 | |
| **Trinh, Megan**<br>File #:    005338<br>W-In Dept:  CAS<br>H Dept:    CAS<br>Rate:    10.5000 | 31.48 | | | 330.54 | | | | 330.54 | FIT 23.47<br>SS 20.50<br>Med 4.79 | S1 CA 0.00<br>SDI CA 2.98 | | Check#<br><br>278.80 | |
| **Dept. Total**<br>CAS | Reg    554.99<br>O/T    0.30<br>Hours 3    0.00<br>Hours 4    0.00 | | | Reg  8,693.81<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T  6.30<br>Earnings 4  0.00<br>Gross  8,700.11 | FIT    531.96<br>SS    535.32<br>Med    125.20<br>State    36.97<br>SUI/DI    77.74 | | Total Deductions 3,329.97 | 15 Pays<br>4,062.95 | |
| Statutory Ded. Analysis | | | CA    36.97 | | CA SUI/DI    77.74 | | | | | | | | |
| Voluntary Ded. Analysis | | | H    66.21 | | X    3,263.76 | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CAU - Topanga Mall**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Castro, Jazmin G.**<br>File #: 005811<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 10.5000 | 36.88 | | | 387.24 | | | | 387.24 | SS 24.01<br>Med 5.61 | S1 CA 0.00<br>SDI CA 3.49 | | Check#<br><br>354.13 | |
| **Contreras, Zendi**<br>File #: 005653<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 11.0000 | 44.53 | | | 489.83 | | | | 489.83 | FIT 22.53<br>SS 30.37<br>Med 7.10 | S1 CA 0.00<br>SDI CA 4.40 | X Checking 425.43 | Voucher#<br><br>0.00 | |
| **Kang, Grace E.**<br>File #: 005922<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 10.7500 | 37.08 | | | 398.61 | | | | 398.61 | FIT 30.28<br>SS 24.72<br>Med 5.78 | S1 CA 0.00<br>SDI CA 3.59 | X Checking 334.24 | Voucher#<br><br>0.00 | |
| **Kang, Kelly Hyuna**<br>File #: 004030<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 14.0000 | 47.13 | | | 659.82 | | | | 659.82 | SS 40.91<br>Med 9.57 | S1 CA 0.00<br>SDI CA 5.94 | X Checking 603.40 | Voucher#<br><br>0.00 | |
| **Kim, Aeree**<br>File #: 006137<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 10.5000 | 31.93 | | | 335.27 | | | | 335.27 | FIT 7.07<br>SS 20.79<br>Med 4.86 | S1 CA 0.00<br>SDI CA 3.02 | | Check#<br><br>299.53 | |
| **Kim, Danny MyungSoo**<br>File #: 005424<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 1,500.0000 | | | | 1,500.00 | | | | 1,500.00 | FIT 96.85<br>SS 88.90<br>Med 20.79 | S1 CA 15.32<br>SDI CA 12.90 | H MEDICAL INSUR 66.21<br>X Checking 1,199.03 | Voucher#<br><br>0.00 | |
| **Kim, Jung Ok**<br>File #: 003641<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 2,000.0000 | | | | 2,000.00 | | | | 2,000.00 | FIT 146.54<br>SS 119.90<br>Med 28.04 | S1 CA 17.59<br>SDI CA 17.40 | H MEDICAL INSUR 66.21<br>X Checking 1,604.32 | Voucher#<br><br>0.00 | |
| **Martinez, Tracy**<br>File #: 006122<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 10.5000 | 43.47 | | | 456.44 | | | | 456.44 | FIT 2.31<br>SS 28.30<br>Med 6.61 | S1 CA 0.00<br>SDI CA 4.10 | X Checking 415.12 | Voucher#<br><br>0.00 | |
| **Munoz, Sonya**<br>File #: 005454<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 11.0000 | 52.40 | | | 576.40 | | | | 576.40 | FIT 14.31<br>SS 35.74<br>Med 8.36 | S1 CA 0.00<br>SDI CA 5.19 | X Checking 512.80 | Voucher#<br><br>0.00 | |
| **Park, Su Young**<br>File #: 006209<br>W-In Dept: CAU<br>H Dept: CAU<br>Rate: 13.0000 | 39.10 | | | 508.30 | | | | 508.30 | SS 31.51<br>Med 7.37 | S1 CA 0.00<br>SDI CA 4.57 | | Check#<br><br>464.85 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Pindeo, Esperanza**<br>File #:      005950<br>W-In Dept:   CAU<br>H Dept:      CAU<br>Rate:         10.5000 | 30.03 | | | 315.32 | | | | 315.32 | SS 19.55<br>Med 4.58 | S1 CA 0.00<br>SDI CA 2.84 | | Check#<br><br>288.35 | |
| **Ramirez, Gabriela S**<br>File #:      006018<br>W-In Dept:   CAU<br>H Dept:      CAU<br>Rate:         10.5000 | 40.57 | | | 425.99 | | | | 425.99 | FIT 33.02<br>SS 26.41<br>Med 6.18 | S1 CA 0.00<br>SDI CA 3.84 | | Check#<br><br>356.54 | |
| **Silva, Liliana**<br>File #:      006111<br>W-In Dept:   CAU<br>H Dept:      CAU<br>Rate:         10.5000 | 38.00 | | | 399.00 | | | | 399.00 | FIT 13.44<br>SS 24.74<br>Med 5.79 | S1 CA 0.00<br>SDI CA 3.59 | X Checking   351.44 | Voucher#<br><br>0.00 | |
| **Soriano, Cindy M.**<br>File #:      005983<br>W-In Dept:   CAU<br>H Dept:      CAU<br>Rate:         10.5000 | 35.07 | | | 368.24 | | | | 368.24 | SS 22.83<br>Med 5.34 | S1 CA 0.00<br>SDI CA 3.31 | | Check#<br><br>336.76 | |
| **Thai, Tiffanny T**<br>File #:      006100<br>W-In Dept:   CAU<br>H Dept:      CAU<br>Rate:         10.5000 | 21.33 | | | 223.97 | | | | 223.97 | SS 13.89<br>Med 3.25 | S1 CA 0.00<br>SDI CA 2.01 | | Check#<br><br>204.82 | |
| **Torres, Zitlaly**<br>File #:      006123<br>W-In Dept:   CAU<br>H Dept:      CAU<br>Rate:         10.5000 | 44.93 | | | 471.77 | | | | 471.77 | FIT 3.85<br>SS 29.25<br>Med 6.84 | S1 CA 0.00<br>SDI CA 4.24 | | Check#<br><br>427.59 | |
| **Dept. Total**<br>CAU | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 542.45<br>0.00<br>0.00<br>0.00 | Reg   9,516.20<br>Earnings 3   0.00<br>Earnings 5   0.00 | | | | O/T   0.00<br>Earnings 4   0.00<br>Gross   9,516.20 | | FIT         370.20<br>SS         581.82<br>Med         136.07<br>State         32.91<br>SUI/DI         84.43 | | Total Deductions  5,578.20 | | 16 Pays<br>2,732.57 |

| | | | | | |
|---|---|---|---|---|---|
| Statutory Ded. Analysis | | CA | 32.91 | CA SUI/DI | 84.43 |
| Voluntary Ded. Analysis | | H | 132.42 | X | 5,445.78 |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CAY - Montebello Mall**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Armenta, Alondra**<br>File #:   006157<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   10.5000 | 32.88 | | | 345.24 | | | | 345.24 | FIT 24.94<br>SS 21.41<br>Med 5.00 | S1 CA 0.00<br>SDI CA 3.11 | X Checking  290.78 | Voucher#<br><br>0.00 | |
| **Garcia, Crystal**<br>File #:   005661<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   11.0000 | 29.97 | | | 329.67 | | | | 329.67 | FIT 6.51<br>SS 20.44<br>Med 4.78 | S1 CA 0.00<br>SDI CA 2.97 | X Checking  294.97 | Voucher#<br><br>0.00 | |
| **Gastelum, Guisell**<br>File #:   005764<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   11.2500 | 44.95 | | | 505.69 | | | | 505.69 | FIT 24.11<br>SS 31.35<br>Med 7.33 | S1 CA 0.00<br>SDI CA 4.55 | | Check#<br><br>438.35 | |
| **Gutierrez, Danielle**<br>File #:   005771<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   10.5000 | 41.53 | | | 436.07 | | | | 436.07 | FIT 34.02<br>SS 27.03<br>Med 6.33 | S1 CA 0.00<br>SDI CA 3.93 | | Check#<br><br>364.76 | |
| **Hong, Seung Yun**<br>File #:   001266<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   2,175.0000 | | | | 2,175.00 | | | | 2,175.00 | FIT 283.50<br>SS 130.75<br>Med 30.58 | S1 CA 78.59<br>SDI CA 18.98 | H MEDICAL INSUR  66.21<br>X Checking  1,566.39 | Voucher#<br><br>0.00 | |
| **Mancera, Evelyn**<br>File #:   005773<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   10.5000 | 46.78 | | | 491.19 | | | | 491.19 | FIT 39.87<br>SS 30.45<br>Med 7.12 | S1 CA 0.00<br>SDI CA 4.42 | X Checking  409.33 | Voucher#<br><br>0.00 | |
| **Moreno, Krystal**<br>File #:   005776<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   10.5000 | 33.62 | | | 353.01 | | | | 353.01 | FIT 25.72<br>SS 21.88<br>Med 5.12 | S1 CA 0.00<br>SDI CA 3.18 | | Check#<br><br>297.11 | |
| **Perez, Lillian**<br>File #:   002546<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   15.0000 | 72.02 | | | 1,080.30 | | | | 1,080.30 | FIT 128.24<br>SS 66.98<br>Med 15.67 | S1 CA 18.87<br>SDI CA 9.73 | X Checking  840.81 | Voucher#<br><br>0.00 | |
| **Ramos, Margery**<br>File #:   006179<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   10.5000 | 50.32 | | | 528.36 | | | | 528.36 | FIT 45.45<br>SS 32.75<br>Med 7.66 | S1 CA 0.00<br>SDI CA 4.76 | | Check#<br><br>437.74 | |
| **Rodriguez, Elizabeth**<br>File #:   005772<br>W-In Dept:   CAY<br>H Dept:   CAY<br>Rate:   10.5000 | 53.28 | | | 559.44 | | | | 559.44 | FIT 50.11<br>SS 34.68<br>Med 8.12 | S1 CA 0.00<br>SDI CA 5.04 | | Check#<br><br>461.49 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Valenzuela, Leticia**<br>File #:  005784<br>W-In Dept:  CAY<br>H Dept:  CAY<br>Rate:  10.5000 | 50.58 | | | 531.09 | | | | 531.09 | FIT 26.65<br>SS 32.93<br>Med 7.70 | S1 CA 0.00<br>SDI CA 4.78 | | Check#<br><br>459.03 | |
| **Villanueva, Angela M**<br>File #:  005767<br>W-In Dept:  CAY<br>H Dept:  CAY<br>Rate:  11.0000 | 59.25 | | | 651.75 | | | | 651.75 | FIT 63.95<br>SS 40.41<br>Med 9.45 | S1 CA 6.89<br>SDI CA 5.86 | | Check#<br><br>525.19 | |
| **Dept. Total**<br>**CAY** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 515.18<br>0.00<br>0.00<br>0.00 | Reg 7,986.81<br>Earnings 3 0.00<br>Earnings 5 0.00 | | | | O/T 0.00<br>Earnings 4 0.00<br>Gross 7,986.81 | FIT<br>SS<br>Med<br>State<br>SUI/DI | 753.07<br>491.06<br>114.86<br>104.35<br>71.31 | Total Deductions 3,468.49 | 12 Pays<br>2,983.67 | |
| Statutory Ded. Analysis | | CA | 104.35 | CA SUI/DI | 71.31 | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | X | 3,402.28 | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CAZ - Shops at Dos Lagos**

| Personnel | Hours Reg | O/T | H 3/4 | Earnings Reg | O/T | E 3/4 | E 5 | Gross | Federal | State/Local | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abundez, Alison**<br>File #:  005508<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  10.5000 | 52.81 | | | 554.51 | | | | 554.51 | FIT 49.37<br>SS 34.38<br>Med 8.04 | S1 CA 0.00<br>SDI CA 4.99 | | Check#<br><br>457.73 | |
| **Contreras, Valerie**<br>File #:  006159<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  10.5000 | 30.83 | | | 323.72 | | | | 323.72 | FIT 22.79<br>SS 20.07<br>Med 4.69 | S1 CA 0.00<br>SDI CA 2.92 | | Check#<br><br>273.25 | |
| **Gonzalez, Arely**<br>File #:  006158<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  10.5000 | 34.83 | | | 365.72 | | | | 365.72 | FIT 26.99<br>SS 22.67<br>Med 5.30 | S1 CA 0.00<br>SDI CA 3.29 | | Check#<br><br>307.47 | |
| **Littlejohn, Marisa**<br>File #:  005793<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  10.5000 | 42.15 | | | 442.58 | | | | 442.58 | FIT 34.67<br>SS 27.44<br>Med 6.41 | S1 CA 0.00<br>SDI CA 3.98 | | Check#<br><br>370.08 | |
| **Nieto, Andrea**<br>File #:  005984<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  10.5000 | 26.22 | | | 275.31 | | | | 275.31 | FIT 1.07<br>SS 17.07<br>Med 3.99 | S1 CA 0.00<br>SDI CA 2.48 | | Check#<br><br>250.70 | |
| **Oh, Priscilla E.**<br>File #:  003787<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 91.79<br>SS 86.80<br>Med 20.30 | S1 CA 14.57<br>SDI CA 12.60 | Y Saving 1,173.94 | Voucher#<br><br>0.00 | |
| **Real, Katherine**<br>File #:  004894<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  11.5000 | 52.82 | | | 607.43 | | | | 607.43 | FIT 17.41<br>SS 37.66<br>Med 8.81 | S1 CA 0.00<br>SDI CA 5.47 | | Check#<br><br>538.08 | |
| **Salas, Anna E.**<br>File #:  004750<br>W-In Dept:  CAZ<br>H Dept:  CAZ<br>Rate:  11.0000 | 19.47 | | | 214.17 | | | | 214.17 | SS 13.28<br>Med 3.11 | S1 CA 0.00<br>SDI CA 1.93 | | Check#<br><br>195.85 | |

| Dept. Total CAZ | Reg 259.13<br>O/T 0.00<br>Hours 3 0.00<br>Hours 4 0.00 | Reg 4,183.44<br>Earnings 3 0.00<br>Earnings 5 0.00 | O/T 0.00<br>Earnings 4 0.00<br>Gross 4,183.44 | FIT 244.09<br>SS 259.37<br>Med 60.65<br>State 14.57<br>SUI/DI 37.66 | Total Deductions 1,173.94 | 8 Pays<br>2,393.16 |
|---|---|---|---|---|---|---|

| Statutory Ded. Analysis | CA | 14.57 | CA SUI/DI | 37.66 | | | |
|---|---|---|---|---|---|---|---|

| Voluntary Ded. Analysis | Y | 1,173.94 | | | | | |
|---|---|---|---|---|---|---|---|

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CBA - Gran Plaza Outlets** | | | | | | | | | | | | | |
| **Aguilar, Jasmine** | 39.91 | | | 419.06 | | | | 419.06 | SS 25.99 | S1 CA 0.00 | | Check# | |
| File #:    004658 | | | | | | | | | Med 6.08 | SDI CA 3.77 | | | |
| W-In Dept:  CBA | | | | | | | | | | | | | |
| H Dept:    CBA | | | | | | | | | | | | 383.22 | |
| Rate:    10.5000 | | | | | | | | | | | | | |
| **Alvarez, Jessica** | 57.62 | | | 662.63 | | | | 662.63 | FIT 65.59 | S1 CA 7.13 | | Check# | |
| File #:    005791 | | | | | | | | | SS 41.08 | SDI CA 5.96 | | | |
| W-In Dept:  CBA | | | | | | | | | Med 9.61 | | | | |
| H Dept:    CBA | | | | | | | | | | | | 533.26 | |
| Rate:    11.5000 | | | | | | | | | | | | | |
| **Benitez, Sara** | 54.33 | | | 570.47 | | | | 570.47 | FIT 51.76 | S1 CA 5.10 | | Check# | |
| File #:    005929 | | | | | | | | | SS 35.37 | SDI CA 5.13 | | | |
| W-In Dept:  CBA | | | | | | | | | Med 8.27 | | | | |
| H Dept:    CBA | | | | | | | | | | | | 464.84 | |
| Rate:    10.5000 | | | | | | | | | | | | | |
| **Herrera, Denise Eduviges** | 69.23 | | | 899.99 | | | | 899.99 | SS 55.79 | S1 CA 0.00 | | Check# | |
| File #:    005802 | | | | | | | | | Med 13.05 | SDI CA 8.10 | | | |
| W-In Dept:  CBA | | | | | | | | | | | | | |
| H Dept:    CBA | | | | | | | | | | | | 823.05 | |
| Rate:    13.0000 | | | | | | | | | | | | | |
| **Medrano, Yvette** | 34.22 | | | 359.31 | | | | 359.31 | FIT 9.47 | S1 CA 0.00 | | Check# | |
| File #:    005928 | | | | | | | | | SS 22.27 | SDI CA 3.24 | | | |
| W-In Dept:  CBA | | | | | | | | | Med 5.21 | | | | |
| H Dept:    CBA | | | | | | | | | | | | 319.12 | |
| Rate:    10.5000 | | | | | | | | | | | | | |
| **Monzon, Laura** | 39.84 | | | 458.16 | | | | 458.16 | FIT 36.23 | S1 CA 0.00 | | Check# | |
| File #:    005317 | | | | | | | | | SS 28.41 | SDI CA 4.13 | | | |
| W-In Dept:  CBA | | | | | | | | | Med 6.64 | | | | |
| H Dept:    CBA | | | | | | | | | | | | 382.75 | |
| Rate:    11.5000 | | | | | | | | | | | | | |
| **Sanchez, Ana** | 77.70 | 1.23 | | 1,010.10 | 23.99 | | | 1,034.09 | FIT 96.00 | S1 CA 11.74 | | Check# | |
| File #:    005278 | | | | | | | | | SS 64.11 | SDI CA 9.31 | | | |
| W-In Dept:  CBA | | | | | | | | | Med 15.00 | | | | |
| H Dept:    CBA | | | | | | | | | | | | 837.93 | |
| Rate:    13.0000 | | | | | | | | | | | | | |
| **Silva, Alfredo** | 47.46 | | | 498.33 | | | | 498.33 | FIT 6.50 | S1 CA 0.00 | | Check# | |
| File #:    004925 | | | | | | | | | SS 30.90 | SDI CA 4.48 | | | |
| W-In Dept:  CBA | | | | | | | | | Med 7.22 | | | | |
| H Dept:    CBA | | | | | | | | | | | | 449.23 | |
| Rate:    10.5000 | | | | | | | | | | | | | |
| **Dept. Total** | Reg | 420.31 | | Reg  4,878.05 | | O/T  23.99 | FIT | | 265.55 | | Total Deductions 0.00 | | 8 Pays |
| CBA | O/T | 1.23 | | Earnings 3  0.00 | | Earnings 4  0.00 | SS | | 303.92 | | | | 4,193.40 |
| | Hours 3 | 0.00 | | Earnings 5  0.00 | | Gross  4,902.04 | Med | | 71.08 | | | | |
| | Hours 4 | 0.00 | | | | | State | | 23.97 | | | | |
| | | | | | | | SUI/DI | | 44.12 | | | | |
| Statutory Ded. Analysis | | CA | 23.97 | | CA SUI/DI | 44.12 | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CBC - San Clemente Outlets** | | | | | | | | | | | | | |
| **Dineros, Melinda**<br>File #:      005720<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.5000 | 40.00 | | | 420.00 | | | | 420.00 | FIT 15.54<br>SS 26.04<br>Med 6.09 | S1 CA 0.00<br>SDI CA 3.78 | | Check#<br><br>368.55 | |
| **Escalona, Jael Ashley**<br>File #:      006197<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.5000 | 9.25 | | | 97.13 | | | | 97.13 | FIT 0.13<br>SS 6.02<br>Med 1.41 | S1 CA 0.00<br>SDI CA 0.87 | | Check#<br><br>88.70 | |
| **Fernandez, Viviana**<br>File #:      002517<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          12.5000 | 64.50 | | | 806.25 | | | | 806.25 | FIT 61.82<br>SS 49.99<br>Med 11.69 | S1 CA 5.20<br>SDI CA 7.26 | X Checking   670.29 | Voucher#<br><br>0.00 | |
| **Gonzales, Patricia Ana**<br>File #:      006189<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.5000 | 40.25 | | | 422.63 | | | | 422.63 | FIT 32.68<br>SS 26.21<br>Med 6.13 | S1 CA 0.00<br>SDI CA 3.81 | | Check#<br><br>353.80 | |
| **Gutierrez, Edith**<br>File #:      006169<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.5000 | 24.50 | | | 257.25 | | | | 257.25 | SS 15.94<br>Med 3.73 | S1 CA 0.00<br>SDI CA 2.32 | | Check#<br><br>235.26 | |
| **Hampton, Katie Lorraine**<br>File #:      006034<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.5000 | 12.75 | | | 133.88 | | | | 133.88 | FIT 3.80<br>SS 8.30<br>Med 1.94 | S1 CA 0.00<br>SDI CA 1.21 | | Check#<br><br>118.63 | |
| **Hernandez Garcia, Itzayana**<br>File #:      005893<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.7500 | 52.75 | | | 567.06 | | | | 567.06 | FIT 51.25<br>SS 35.16<br>Med 8.22 | S1 CA 0.00<br>SDI CA 5.11 | | Check#<br><br>467.32 | |
| **Jeffrey, Mariela Carmina**<br>File #:      001815<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          14.5000 | 52.00 | | | 754.00 | | | | 754.00 | FIT 53.98<br>SS 46.75<br>Med 10.93 | S1 CA 4.05<br>SDI CA 6.79 | X Checking   631.50 | Voucher#<br><br>0.00 | |
| **Martinez Reys, Karla Cecilia**<br>File #:      006170<br>W-In Dept:   CBC<br>H Dept:       CBC<br>Rate:          10.5000 | 37.50 | | | 393.75 | | | | 393.75 | FIT 12.92<br>SS 24.41<br>Med 5.71 | S1 CA 0.00<br>SDI CA 3.54 | | Check#<br><br>347.17 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Murine, Mary Carmely Palo**<br>File #:    006171<br>W-In Dept:  CBC<br>H Dept:   CBC<br>Rate:    10.5000 | 55.00 | | | 577.50 | | | | 577.50 | SS 35.81<br>Med 8.37 | S1 CA 0.00<br>SDI CA 5.20 | | Check#<br><br>528.12 | |
| **Neri, Nallely**<br>File #:    005520<br>W-In Dept:  CBC<br>H Dept:   CBC<br>Rate:    10.5000 | 30.00 | | | 315.00 | | | | 315.00 | FIT 5.04<br>SS 19.53<br>Med 4.57 | S1 CA 0.00<br>SDI CA 2.83 | | Check#<br><br>283.03 | |
| **Quiroz, Zoraida**<br>File #:    004896<br>W-In Dept:  CBC<br>H Dept:   CBC<br>Rate:    10.7500 | 55.50 | | | 596.63 | | | | 596.63 | FIT 55.69<br>SS 36.99<br>Med 8.65 | S1 CA 5.68<br>SDI CA 5.37 | | Check#<br><br>484.25 | |
| **Sanchez, Itzel Yareli**<br>File #:    006217<br>W-In Dept:  CBC<br>H Dept:   CBC<br>Rate:    10.2500 | 6.00 | | | 61.50 | | | | 61.50 | SS 3.81<br>Med 0.89 | S1 CA 0.00<br>SDI CA 0.55 | | Check#<br><br>56.25 | |
| **Torres, Rosa**<br>File #:    004514<br>W-In Dept:  CBC<br>H Dept:   CBC<br>Rate:    10.5000 | 60.00 | | | 630.00 | | | | 630.00 | SS 39.06<br>Med 9.13 | S1 CA 0.00<br>SDI CA 5.67 | | Check#<br><br>576.14 | |
| **Travers, Justice**<br>File #:    005622<br>W-In Dept:  CBC<br>H Dept:   CBC<br>Rate:    10.5000 | 37.75 | | | 396.38 | | | | 396.38 | FIT 30.06<br>SS 24.57<br>Med 5.75 | S1 CA 0.00<br>SDI CA 3.57 | | Check#<br><br>332.43 | |
| **Dept. Total**<br>CBC | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 577.75<br>0.00<br>0.00<br>0.00 | Reg  6,428.96<br>Earnings 3  0.00<br>Earnings 5  0.00 | O/T  0.00<br>Earnings 4  0.00<br>Gross  6,428.96 | | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 322.91<br>398.59<br>93.21<br>14.93<br>57.88 | Total Deductions 1,301.79 | | 15 Pays<br>4,239.65 |
| Statutory Ded. Analysis | | CA | 14.93 | CA SUI/DI | 57.88 | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,301.79 | | | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CBD - Westfield North County**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borbon, Maria Irma<br>File #:    005831<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.5000 | 37.50 | | | 393.75 | | | | 393.75 | FIT 3.33<br>SS 24.41<br>Med 5.71 | S1 CA 0.00<br>SDI CA 3.55 | | Check#<br><br>356.75 | |
| Carranza, Blanca<br>File #:    004363<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    11.2500 | 41.75 | | | 469.69 | | | | 469.69 | FIT 20.51<br>SS 29.12<br>Med 6.81 | S1 CA 0.00<br>SDI CA 4.22 | X Checking   409.03 | Voucher#<br><br>0.00 | |
| Collins, Taylor<br>File #:    006144<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.5000 | 23.00 | | | 241.50 | | | | 241.50 | FIT 14.57<br>SS 14.97<br>Med 3.50 | S1 CA 0.00<br>SDI CA 2.18 | | Check#<br><br>206.28 | |
| Delgado, Stephanie<br>File #:    005722<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.5000 | 28.25 | | | 296.63 | | | | 296.63 | FIT 3.21<br>SS 18.39<br>Med 4.30 | S1 CA 0.00<br>SDI CA 2.67 | | Check#<br><br>268.06 | |
| Fausto, Guadalupe<br>File #:    000702<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    14.7500 | 63.25 | | | 932.94 | | | | 932.94 | FIT 45.58<br>SS 53.74<br>Med 12.57 | S1 CA 1.44<br>SDI CA 7.80 | H MEDICAL INSUR   66.21 | Check#<br><br>745.60 | |
| Hernandez, Jasmine<br>File #:    006020<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.5000 | 24.50 | | | 257.25 | | | | 257.25 | FIT 16.14<br>SS 15.94<br>Med 3.73 | S1 CA 0.00<br>SDI CA 2.32 | | Check#<br><br>219.12 | |
| Junueth Cortez, Alejandra<br>File #:    005627<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.5000 | 41.50 | | | 435.75 | | | | 435.75 | FIT 0.25<br>SS 27.01<br>Med 6.32 | S1 CA 0.00<br>SDI CA 3.92 | | Check#<br><br>398.25 | |
| Lopez, Marisol<br>File #:    005407<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.7500 | 8.25 | | | 88.69 | | | | 88.69 | SS 5.49<br>Med 1.28 | S1 CA 0.00<br>SDI CA 0.79 | | Check#<br><br>81.13 | |
| Marez, Beatriz<br>File #:    005429<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    11.0000 | 41.75 | | | 459.25 | | | | 459.25 | FIT 36.34<br>SS 28.47<br>Med 6.66 | S1 CA 0.00<br>SDI CA 4.14 | | Check#<br><br>383.64 | |
| Marez, Lucila<br>File #:    005185<br>W-In Dept:    CBD<br>H Dept:    CBD<br>Rate:    10.6500 | 43.00 | | | 457.95 | | | | 457.95 | FIT 36.21<br>SS 28.40<br>Med 6.64 | S1 CA 0.00<br>SDI CA 4.12 | | Check#<br><br>382.58 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Navarro, Silvia**<br>File #: 006112<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 31.00 | | | 325.50 | | | | 325.50 | FIT 6.09<br>SS 20.18<br>Med 4.72 | S1 CA 0.00<br>SDI CA 2.93 | | Check#<br><br>291.58 | |
| **Pichardo, Lynette**<br>File #: 005985<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 25.00 | | | 262.50 | | | | 262.50 | FIT 16.67<br>SS 16.27<br>Med 3.81 | S1 CA 0.00<br>SDI CA 2.37 | | Check#<br><br>223.38 | |
| **Pina, Jennifer**<br>File #: 006132<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 28.25 | | | 296.63 | | | | 296.63 | FIT 20.08<br>SS 18.39<br>Med 4.31 | S1 CA 0.00<br>SDI CA 2.67 | | Check#<br><br>251.18 | |
| **Pulido, Yaretzi**<br>File #: 006119<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 27.00 | | | 283.50 | | | | 283.50 | FIT 1.89<br>SS 17.58<br>Med 4.11 | S1 CA 0.00<br>SDI CA 2.56 | | Check#<br><br>257.36 | |
| **Sanchez, Kimberly**<br>File #: 006131<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 28.75 | | | 301.88 | | | | 301.88 | FIT 20.61<br>SS 18.72<br>Med 4.38 | S1 CA 0.00<br>SDI CA 2.72 | | Check#<br><br>255.45 | |
| **Sanchez, Mariel**<br>File #: 006133<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 18.75 | | | 196.88 | | | | 196.88 | FIT 10.11<br>SS 12.20<br>Med 2.86 | S1 CA 0.00<br>SDI CA 1.77 | | Check#<br><br>169.94 | |
| **Sanchez, Salmary**<br>File #: 006026<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 10.5000 | 11.50 | | | 120.75 | | | | 120.75 | FIT 2.49<br>SS 7.49<br>Med 1.75 | S1 CA 0.00<br>SDI CA 1.08 | | Check#<br><br>107.94 | |
| **Wangmuanklang, Sukanya**<br>File #: 006110<br>W-In Dept: CBD<br>H Dept: CBD<br>Rate: 11.0000 | 36.00 | | | 396.00 | | | | 396.00 | FIT 13.14<br>SS 24.55<br>Med 5.75 | S1 CA 0.00<br>SDI CA 3.56 | | Check#<br><br>349.00 | |

| Dept. Total CBD | Reg 559.00<br>O/T 0.00<br>Hours 3 0.00<br>Hours 4 0.00 | | | Reg 6,217.04<br>Earnings 3 0.00<br>Earnings 4 0.00<br>Earnings 5 0.00 | O/T 0.00<br>Earnings 4 0.00<br>Gross 6,217.04 | FIT 267.22<br>SS 381.32<br>Med 89.21<br>State 1.44<br>SUI/DI 55.37 | Total Deductions 475.24 | 18 Pays<br>4,947.24 |
|---|---|---|---|---|---|---|---|---|

| Statutory Ded. Analysis | CA | 1.44 | CA SUI/DI | 55.37 |
|---|---|---|---|---|
| Voluntary Ded. Analysis | H | 66.21 | X | 409.03 |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CBE - Palm Desert** | | | | | | | | | | | | | |
| **Chavira, Chelsie**<br>File #:    005987<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    10.5000 | 27.60 | | | 289.80 | | | | 289.80 | FIT 2.52<br>SS 17.97<br>Med 4.20 | S1 CA 0.00<br>SDI CA 2.61 | | Check#<br><br>262.50 | |
| **Guzman, Stephanie Lyana**<br>File #:    005840<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    11.2500 | 37.00 | | | 416.25 | | | | 416.25 | SS 25.81<br>Med 6.04 | S1 CA 0.00<br>SDI CA 3.74 | | Check#<br><br>380.66 | |
| **Henderson, Mercedes**<br>File #:    006173<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    10.5000 | 35.55 | | | 373.28 | | | | 373.28 | FIT 10.87<br>SS 23.14<br>Med 5.41 | S1 CA 0.00<br>SDI CA 3.36 | | Check#<br><br>330.50 | |
| **Idelfonzo, Raquel**<br>File #:    006153<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    10.5000 | 29.20 | | | 306.60 | | | | 306.60 | FIT 4.20<br>SS 19.01<br>Med 4.45 | S1 CA 0.00<br>SDI CA 2.76 | | Check#<br><br>276.18 | |
| **Jimenez Jaime, Monica Arisbeth**<br>File #:    005841<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    10.7500 | 47.48 | | | 510.41 | | | | 510.41 | FIT 42.75<br>SS 31.64<br>Med 7.40 | S1 CA 0.00<br>SDI CA 4.60 | | Check#<br><br>424.02 | |
| **Lara, Martha Ruby**<br>File #:    005843<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    13.7500 | 80.94 | 1.85 | | 1,112.93 | 38.16 | | | 1,151.09 | FIT 113.55<br>SS 71.36<br>Med 16.69 | S1 CA 16.89<br>SDI CA 10.36 | | Check#<br><br>922.24 | |
| **Mateen, Deasia**<br>File #:    006224<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    10.5000 | 1.12 | | | 11.76 | | | | 11.76 | SS 0.73<br>Med 0.17 | S1 CA 0.00<br>SDI CA 0.11 | | Check#<br><br>10.75 | |
| **Mendez, Alondra**<br>File #:    006225<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    10.5000 | 0.98 | | | 10.29 | | | | 10.29 | SS 0.64<br>Med 0.15 | S1 CA 0.00<br>SDI CA 0.09 | | Check#<br><br>9.41 | |
| **Nunez, Kimberly**<br>File #:    005850<br>W-In Dept:    CBE<br>H Dept:    CBE<br>Rate:    11.2500 | 45.80 | | | 515.25 | | | | 515.25 | FIT 25.07<br>SS 31.95<br>Med 7.47 | S1 CA 0.00<br>SDI CA 4.63 | | Check#<br><br>446.13 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ortiz, Shilynn Tawsha**<br>File #: 005857<br>W-In Dept: CBE<br>H Dept: CBE<br>Rate: 11.2500 | 53.40 | | | 600.75 | | | | 600.75 | FIT 16.75<br>SS 37.25<br>Med 8.71 | S1 CA 0.00<br>SDI CA 5.41 | | Check#<br><br>532.63 | |
| **Reyna, Adriana**<br>File #: 005990<br>W-In Dept: CBE<br>H Dept: CBE<br>Rate: 10.5000 | 23.83 | | | 250.22 | | | | 250.22 | SS 15.51<br>Med 3.63 | S1 CA 0.00<br>SDI CA 2.25 | | Check#<br><br>228.83 | |
| **Rojo, Adrian**<br>File #: 005853<br>W-In Dept: CBE<br>H Dept: CBE<br>Rate: 10.5000 | 34.86 | | | 366.03 | | | | 366.03 | FIT 27.02<br>SS 22.69<br>Med 5.31 | S1 CA 0.00<br>SDI CA 3.29 | | Check#<br><br>307.72 | |
| **Valtierra, Erica G**<br>File #: 005849<br>W-In Dept: CBE<br>H Dept: CBE<br>Rate: 10.5000 | 37.38 | | | 392.49 | | | | 392.49 | FIT 29.67<br>SS 24.33<br>Med 5.70 | S1 CA 0.00<br>SDI CA 3.53 | | Check#<br><br>329.26 | |
| **Zapata, Selina Marie**<br>File #: 006154<br>W-In Dept: CBE<br>H Dept: CBE<br>Rate: 10.5000 | 33.48 | | | 351.54 | | | | 351.54 | FIT 8.70<br>SS 21.80<br>Med 5.10 | S1 CA 0.00<br>SDI CA 3.16 | | Check#<br><br>312.78 | |
| **Dept. Total**<br>CBE | Reg 488.62<br>O/T 1.85<br>Hours 3 0.00<br>Hours 4 0.00 | | | Reg 5,507.60<br>Earnings 3 0.00<br>Earnings 5 0.00 | O/T 38.16<br>Earnings 4 0.00<br>Gross 5,545.76 | | | | FIT 281.10<br>SS 343.83<br>Med 80.43<br>State 16.89<br>SUI/DI 49.90 | | Total Deductions 0.00 | 14 Pays<br>4,773.61 | |
| Statutory Ded. Analysis | CA 16.89 | | | CA SUI/DI 49.90 | | | | | | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CIS - Papayaclothing.com** | | | | | | | | | | | | | |
| **Bang, Gan Nam**<br>File #:       003576<br>Clock:        S<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         2,200.0000 | | | | 2,200.00 | | | | 2,200.00 | FIT 348.48<br>SS 136.40<br>Med 31.90 | S1 CA 91.71<br>SDI CA 19.80 | X Checking  500.00<br>Y Saving  1,071.71 | Voucher#<br><br><br>0.00 | |
| **Castanon, Abiguail Sanchez**<br>File #:       005686<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         11.5000 | 88.00 | | | 1,012.00 | | | | 1,012.00 | FIT 67.37<br>SS 62.74<br>Med 14.67 | S1 CA 5.68<br>SDI CA 9.11 | | Check#<br><br><br>852.43 | |
| **Cerezo, Ana**<br>File #:       005766<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 104.79<br>SS 57.29<br>Med 13.40 | S1 CA 12.88<br>SDI CA 8.31 | X Checking  727.33 | Voucher#<br><br><br>0.00 | |
| **Choi, Mathew Kyu Min**<br>File #:       006199<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         12.0000 | 70.74 | | | 848.88 | | | | 848.88 | FIT 93.52<br>SS 52.64<br>Med 12.31 | S1 CA 11.23<br>SDI CA 7.64 | | Check#<br><br><br>671.54 | |
| **Choi, Michelle Sun Young**<br>File #:       006198<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         12.0000 | 66.85 | | | 802.20 | | | | 802.20 | FIT 86.52<br>SS 49.74<br>Med 11.63 | S1 CA 10.20<br>SDI CA 7.22 | | Check#<br><br><br>636.89 | |
| **Choi, Nicolette Y**<br>File #:       005640<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         1,750.0000 | | | | 1,750.00 | | | | 1,750.00 | FIT 203.38<br>SS 108.50<br>Med 25.37 | S1 CA 50.47<br>SDI CA 15.75 | | Check#<br><br><br>1,346.53 | |
| **Corona, Maria T.**<br>File #:       006005<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         10.5000 | 72.00 | | | 756.00 | | | | 756.00 | FIT 22.68<br>SS 46.87<br>Med 10.96 | S1 CA 1.33<br>SDI CA 6.81 | | Check#<br><br><br>667.35 | |
| **Gonzalez, Daniel Angel**<br>File #:       004578<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         12.0000 | 88.00 | | | 1,056.00 | | | | 1,056.00 | FIT 73.97<br>SS 65.48<br>Med 15.31 | S1 CA 7.61<br>SDI CA 9.50 | X Checking  884.13 | Voucher#<br><br><br>0.00 | |
| **Kang, Sonjya Y.**<br>File #:       005942<br>W-In Dept:  CIS<br>H Dept:      CIS<br>Rate:         1,600.0000 | | | | 1,600.00 | | | | 1,600.00 | FIT 196.26<br>SS 95.09<br>Med 22.24 | S1 CA 41.29<br>SDI CA 13.80 | H MEDICAL INSUR  66.21 | Check#<br><br><br>1,165.11 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Lee, Daeun**<br>File #:      006165<br>W-In Dept:   CIS<br>H Dept:      CIS<br>Rate:        10.5000 | 76.33 | | | 801.47 | | | | 801.47 | FIT 36.82 | S1 CA 0.00<br>SDI CA 7.22 | X Checking  757.43 | Voucher#<br><br><br>0.00 | |
| **Park, Se Young**<br>File #:      006006<br>W-In Dept:   CIS<br>H Dept:      CIS<br>Rate:        10.5000 | 80.17 | | | 841.79 | | | | 841.79 | FIT 41.84 | S1 CA 0.89<br>SDI CA 7.58 | X Checking  791.48 | Voucher#<br><br><br>0.00 | |
| **Sanchez, Maria**<br>File #:      003376<br>W-In Dept:   CIS<br>H Dept:      CIS<br>Rate:        10.5000 | 78.50 | | | 824.25 | | | | 824.25 | FIT 89.83<br>SS 51.10<br>Med 11.95 | S1 CA 10.69<br>SDI CA 7.42 | X Checking  653.26 | Voucher#<br><br><br>0.00 | |
| **Tomasino De Chavez, Cecil B.**<br>File #:      003880<br>W-In Dept:   CIS<br>H Dept:      CIS<br>Rate:        10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 39.48<br>SS 57.28<br>Med 13.40 | S1 CA 4.10<br>SDI CA 8.31 | X Checking  801.43 | Voucher#<br><br><br>0.00 | |
| **Dept. Total**<br>**CIS** | **Reg**      796.59<br>**O/T**        0.00<br>**Hours 3**    0.00<br>**Hours 4**    0.00 | | | Reg  14,340.59<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T   0.00<br>Earnings 4  0.00<br>Gross  14,340.59 | **FIT**        1,404.96<br>**SS**          783.13<br>**Med**         183.14<br>**State**       248.08<br>**SUI/DI**      128.47 | | **Total Deductions 6,252.98** | | **12 Pays**<br>**7,814.31** |
| Statutory Ded. Analysis | | CA | 312.44 | CA SUI/DI | 156.37 | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | X | 5,115.06 | | | Y | 1,071.71 | | | | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - ZZZ - Wherehouse** | | | | | | | | | | | | | | |
| **Barajas, Lucila**<br>File #:  005819<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  10.5000 | 84.51 | | | | 887.36 | | | | 887.36 | SS 55.02<br>Med 12.87 | S1 CA 0.00<br>SDI CA 7.98 | | Check#<br><br><br>811.49 | |
| **Barajas, Patricia A**<br>File #:  005389<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  11.0000 | 88.00 | | | | 968.00 | | | | 968.00 | FIT 27.01<br>SS 60.02<br>Med 14.03 | S1 CA 0.00<br>SDI CA 8.71 | X Checking  858.23 | Voucher#<br><br><br>0.00 | |
| **Barajas, Ramon**<br>File #:  002773<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  10.5000 | 88.00 | | | | 924.00 | | | | 924.00 | FIT 32.20<br>SS 57.29<br>Med 13.39 | S1 CA 0.00<br>SDI CA 8.31 | X Checking  812.81 | Voucher#<br><br><br>0.00 | |
| **Briseno, Ramiro**<br>File #:  002775<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  11.0000 | 88.40 | 1.17 | | | 972.40 | 19.31 | | | 991.71 | FIT 39.02<br>SS 61.49<br>Med 14.38 | S1 CA 0.00<br>SDI CA 8.92 | | Check#<br><br><br>867.90 | |
| **Caldera, Blanca**<br>File #:  004765<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  1,350.0000 | | | | | 1,350.00 | | | | 1,350.00 | FIT 143.38<br>SS 83.70<br>Med 19.58 | S1 CA 25.64<br>SDI CA 12.15 | | Check#<br><br><br>1,065.55 | |
| **Campos, Jesus**<br>File #:  004592<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  10.7500 | 88.00 | | | | 946.00 | | | | 946.00 | FIT 57.47<br>SS 58.65<br>Med 13.72 | S1 CA 3.18<br>SDI CA 8.51 | | Check#<br><br><br>804.47 | |
| **Castorena Labastida, Joseluis**<br>File #:  003230<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  13.0000 | 8.00 | | | | 104.00 | | | | 104.00 | SS 6.45<br>Med 1.51 | S1 CA 0.00<br>SDI CA 0.93 | | Adjustment<br>Void<br><br>95.11 | |
| W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  13.0000 | 88.00 | 3.00 | | | 1,144.00 | 58.50 | | | 1,202.50 | SS 74.55<br>Med 17.44 | S1 CA 0.00<br>SDI CA 10.83 | X Checking  1,099.68 | Voucher# **<br><br><br>0.00 | |
| **Cerna, Martha G.**<br>File #:  001394<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  12.7500 | 88.00 | | | | 1,122.00 | | | | 1,122.00 | FIT 59.29<br>SS 69.56<br>Med 16.27 | S1 CA 8.46<br>SDI CA 10.09 | | Check#<br><br><br>958.33 | |
| **Chang, Michelle S.**<br>File #:  003426<br>Clock:  S<br>W-In Dept:  ZZZ<br>H Dept:  ZZZ<br>Rate:  2,400.0000 | | | | | 2,400.00 | | | | 2,400.00 | FIT 271.93<br>SS 148.80<br>Med 34.80 | S1 CA 94.56<br>SDI CA 21.60 | | Check#<br><br><br>1,828.31 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Chavez, Patricia Isabel<br>File #: 005669<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 28.50 | | | 299.25 | | | | 299.25 | SS 18.55<br>Med 4.34 | S1 CA 0.00<br>SDI CA 2.69 | | Adjustment<br>Void<br><br>273.67 | |
| Choi, Sang Heup<br>File #: 004657<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 2,500.0000 | | | | 2,500.00 | | | | 2,500.00 | FIT 231.48<br>SS 155.00<br>Med 36.25 | S1 CA 42.50<br>SDI CA 22.50 | X Checking 2,012.27 | Voucher#<br><br>0.00 | |
| Corona, Abraham<br>File #: 005475<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 84.46 | | | 886.83 | | | | 886.83 | FIT 73.91<br>SS 54.99<br>Med 12.86 | S1 CA 6.97<br>SDI CA 7.98 | | Check#<br><br>730.12 | |
| Corona, Adrian<br>File #: 005474<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.50 | 0.50 | | 929.25 | 7.88 | | | 937.13 | FIT 81.45<br>SS 58.10<br>Med 13.59 | S1 CA 8.08<br>SDI CA 8.44 | X Checking 767.47 | Voucher#<br><br>0.00 | |
| Cortez, Eduarda<br>File #: 000199<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 11.0000 | 80.00 | | | 880.00 | | | | 880.00 | FIT 51.96<br>SS 54.56<br>Med 12.76 | S1 CA 8.23<br>SDI CA 7.92 | X Checking 744.57 | Voucher#<br><br>0.00 | |
| Cuyuca, Edwin<br>File #: 004354<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 32.20<br>SS 57.29<br>Med 13.40 | S1 CA 0.00<br>SDI CA 8.32 | | Check#<br><br>812.79 | |
| Cuyuch, Bryan<br>File #: 004215<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 85.48 | | | 897.54 | | | | 897.54 | SS 55.64<br>Med 13.01 | S1 CA 0.00<br>SDI CA 8.08 | X Checking 820.81 | Voucher#<br><br>0.00 | |
| De Santis, Kassandra L.<br>File #: 003380<br>Clock: S<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 2,825.0000 | | | | 2,825.00 | | | | 2,825.00 | FIT 446.00<br>SS 171.05<br>Med 40.00 | S1 CA 141.45<br>SDI CA 24.83 | H MEDICAL INSUR 66.21<br>X Checking 1,935.46 | Voucher#<br><br>0.00 | |
| Figueroa, Magali<br>File #: 003581<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 80.48 | | | 845.04 | | | | 845.04 | FIT 7.43<br>SS 52.40<br>Med 12.25 | S1 CA 0.00<br>SDI CA 7.61 | | Check#<br><br>765.35 | |
| Galeana, Anibal<br>File #: 000542<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 15.0000 | 88.00 | 4.00 | | 1,320.00 | 90.00 | | | 1,410.00 | FIT 93.29<br>SS 87.42<br>Med 20.45 | S1 CA 14.79<br>SDI CA 12.69 | X Checking 1,181.36 | Voucher# **<br><br>0.00 | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Garcia, Carmen**<br>File #: 001395<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.00 | 4.00 | | 924.00 | 63.00 | | | 987.00 | FIT 12.04<br>SS 61.19<br>Med 14.31 | S1 CA 0.00<br>SDI CA 8.89 | X Checking 890.57 | Voucher#<br><br>0.00 | |
| **Gomez, Edy G.**<br>File #: 000710<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 12.0000 | 88.00 | | | 1,056.00 | | | | 1,056.00 | FIT 52.68<br>SS 65.47<br>Med 15.31 | S1 CA 7.01<br>SDI CA 9.50 | | Check#<br><br>906.03 | |
| **Gomez, Jesus**<br>File #: 001895<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 80.00 | | | 840.00 | | | | 840.00 | FIT 66.88<br>SS 52.08<br>Med 12.18 | S1 CA 5.94<br>SDI CA 7.56 | X Checking 695.36 | Voucher#<br><br>0.00 | |
| **Gonzalez Campos, Edwin Giovanni**<br>File #: 003752<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 11.5000 | 89.73 | 1.00 | | 1,031.90 | 17.25 | | | 1,049.15 | FIT 18.25<br>SS 65.05<br>Med 15.21 | S1 CA 0.00<br>SDI CA 9.44 | X Checking 941.20 | Voucher#<br><br>0.00 | |
| **Gonzalez, Alfredo**<br>File #: 001758<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 15.32<br>SS 57.29<br>Med 13.40 | S1 CA 0.00<br>SDI CA 8.31 | | Check#<br><br>829.68 | |
| **Gonzalez, Francisco**<br>File #: 001689<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 11.7500 | 58.63 | | | 688.90 | | | | 688.90 | SS 42.71<br>Med 9.99 | S1 CA 0.00<br>SDI CA 6.20 | | Check#<br><br>630.00 | |
| **Gonzalez, Luis Angel**<br>File #: 005818<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 76.45 | | | 802.73 | | | | 802.73 | FIT 86.60<br>SS 49.77<br>Med 11.64 | S1 CA 10.21<br>SDI CA 7.23 | X Checking 637.28 | Voucher#<br><br>0.00 | |
| **Guillen, Marisela**<br>File #: 003747<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 14.2500 | 86.95 | | | 1,239.04 | | | | 1,239.04 | FIT 126.74<br>SS 76.82<br>Med 17.96 | S1 CA 20.76<br>SDI CA 11.15 | | Check#<br><br>985.61 | |
| **Gutierrez, Jonathan**<br>File #: 003044<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 13.0000 | 83.50 | | | 1,085.50 | | | | 1,085.50 | FIT 5.01<br>SS 67.30<br>Med 15.74 | S1 CA 0.00<br>SDI CA 9.77 | X Checking 987.68 | Voucher#<br><br>0.00 | |
| **Gutierrez, Maria**<br>File #: 003221<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 76.50 | | | 803.25 | | | | 803.25 | FIT 20.12<br>SS 49.80<br>Med 11.65 | S1 CA 0.00<br>SDI CA 7.23 | X Checking 714.45 | Voucher#<br><br>0.00 | |

PAYROLL REGISTER-FINAL (3)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Kang, Chloe**<br>File #:      006208<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        1,625.0000 | | | | 1,625.00 | | | | 1,625.00 | FIT 184.63<br>SS 100.75<br>Med 23.56 | S1 CA 42.22<br>SDI CA 14.63 | | Check#<br><br>1,259.21 | |
| **Kang, Hye Ji**<br>File #:      006135<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        10.5000 | 87.83 | | | 922.22 | | | | 922.22 | FIT 53.90 | S1 CA 2.66<br>SDI CA 8.30 | X Checking  857.36 | Voucher#<br><br>0.00 | |
| **Kim, Eun Sil**<br>File #:      004952<br>Clock:        S<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        1,550.0000 | | | | 1,550.00 | | | | 1,550.00 | FIT 173.38<br>SS 96.10<br>Med 22.47 | S1 CA 37.27<br>SDI CA 13.95 | X Checking  1,206.83 | Voucher#<br><br>0.00 | |
| **Kim,  Ji Eun**<br>File #:      006007<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        2,700.0000 | | | | 2,700.00 | | | | 2,700.00 | FIT 456.93<br>SS 163.30<br>Med 38.19 | S1 CA 133.75<br>SDI CA 23.70 | H MEDICAL INSUR   66.21 | Adjustment<br>Void<br><br>1,817.92 | |
| W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        2,700.0000 | | | | 2,700.00 | | | | 2,700.00 | FIT 456.93<br>SS 163.30<br>Med 38.19 | S1 CA 133.75<br>SDI CA 23.70 | H MEDICAL INSUR   66.21 | Adjustment<br>Void<br><br>1,817.92 | |
| **Kim, Kyung Mi**<br>File #:      006136<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 54.17 | S1 CA 2.70<br>SDI CA 8.32 | X Checking  858.81 | Voucher#<br><br>0.00 | |
| **Kim, Myung H.**<br>File #:      000534<br>Clock:        S<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        2,400.0000 | | | | 2,400.00 | | | | 2,400.00 | FIT 381.93<br>SS 144.70<br>Med 33.84 | S1 CA 103.49<br>SDI CA 21.00 | H MEDICAL INSUR   66.21<br>X Checking  1,648.83 | Voucher#<br><br>0.00 | |
| **Kim, Tae Woong**<br>File #:      003424<br>Clock:        S<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        2,400.0000 | | | | 2,400.00 | | | | 2,400.00 | FIT 381.93<br>SS 144.70<br>Med 33.84 | S1 CA 103.49<br>SDI CA 21.00 | H MEDICAL INSUR   66.21<br>X Checking  1,648.83 | Voucher#<br><br>0.00 | |
| **Larios, Obner**<br>File #:      003042<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        10.5000 | 87.50 | 0.50 | | 918.75 | 7.88 | | | 926.63 | FIT 6.00<br>SS 57.45<br>Med 13.44 | S1 CA 0.00<br>SDI CA 8.74 | | Check#<br><br>841.40 | |
| **Lee, Choon Hee**<br>File #:      005204<br>Clock:        S<br>W-In Dept:    ZZZ<br>H Dept:      ZZZ<br>Rate:        2,650.0000 | | | | 2,650.00 | | | | 2,650.00 | FIT 203.36<br>SS 164.30<br>Med 38.43 | S1 CA 38.92<br>SDI CA 23.85 | X Checking  2,181.14 | Voucher#<br><br>0.00 | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Lee, Min Hwa**<br>File #: 006222<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 104.79<br>SS 57.29<br>Med 13.40 | S1 CA 12.88<br>SDI CA 8.32 | | Check#<br><br><br>727.32 | |
| **Magana, Gladys M**<br>File #: 001673<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 11.5000 | 83.50 | | | 960.25 | | | | 960.25 | FIT 84.92<br>SS 59.53<br>Med 13.92 | S1 CA 8.59<br>SDI CA 8.64 | X Checking 784.65 | Voucher#<br><br><br>0.00 | |
| **Magdaleno Acosta, Marco Antonio**<br>File #: 004595<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 35.00 | | | 367.50 | | | | 367.50 | SS 22.79<br>Med 5.33 | S1 CA 0.00<br>SDI CA 3.31 | | Check#<br><br><br>336.07 | |
| **Mendivil, Norma**<br>File #: 006207<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 64.00 | | | 672.00 | | | | 672.00 | SS 41.66<br>Med 9.74 | S1 CA 0.00<br>SDI CA 6.05 | | Check#<br><br><br>614.55 | |
| **Mendoza, Luis**<br>File #: 001623<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 79.48<br>SS 57.29<br>Med 13.40 | S1 CA 7.79<br>SDI CA 8.32 | | Check#<br><br><br>757.72 | |
| **Moon, Sela**<br>File #: 006129<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 1,500.0000 | | | | 1,500.00 | | | | 1,500.00 | FIT 165.88<br>SS 93.00<br>Med 21.75 | S1 CA 33.97<br>SDI CA 13.50 | X Checking 1,171.90 | Voucher#<br><br><br>0.00 | |
| **Morales, Maria**<br>File #: 006204<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 64.00 | | | 672.00 | | | | 672.00 | FIT 31.16<br>SS 41.66<br>Med 9.74 | S1 CA 5.50<br>SDI CA 6.05 | | Check#<br><br><br>577.89 | |
| **Munguia, Carlos**<br>File #: 002953<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 16.0000 | 88.00 | 4.00 | | 1,408.00 | 96.00 | | | 1,504.00 | FIT 107.39<br>SS 93.25<br>Med 21.80 | S1 CA 16.86<br>SDI CA 13.54 | X Checking 1,251.16 | Voucher# **<br><br><br>0.00 | |
| **Olandes, Dolores**<br>File #: 006194<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 88.00 | | | 924.00 | | | | 924.00 | SS 57.29<br>Med 13.40 | S1 CA 0.00<br>SDI CA 8.31 | | Check#<br><br><br>845.00 | |
| **Ortiz Lopez, Luis Antonio**<br>File #: 003746<br>W-In Dept: ZZZ<br>H Dept: ZZZ<br>Rate: 10.5000 | 81.50 | | | 855.75 | | | | 855.75 | FIT 15.79<br>SS 53.06<br>Med 12.41 | S1 CA 0.00<br>SDI CA 7.70 | X Checking 766.79 | Voucher#<br><br><br>0.00 | |

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Park, Seon Min** <br> File #:  006128 <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  1,500.0000 | 32.00 | | | 553.92 | | | | 553.92 | FIT 12.06 <br> SS 34.34 <br> Med 8.03 | S1 CA 0.00 <br> SDI CA 4.99 | | Adjustment <br> Void <br><br> 494.50 | |
| **Resendiz, Daniel** <br> File #:  003043 <br> Clock:  S <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  1,800.0000 | | | | 1,800.00 | | | | 1,800.00 | FIT 185.57 <br> SS 111.60 <br> Med 26.10 | S1 CA 48.68 <br> SDI CA 16.20 | X Checking  1,411.85 | Voucher# <br><br> 0.00 | |
| **Rodriguez-Ramirez, Jose** <br> File #:  006205 <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  10.5000 | 72.50 | 4.00 | | 761.25 | 63.00 | | | 824.25 | FIT 46.38 <br> SS 51.10 <br> Med 11.95 | S1 CA 7.17 <br> SDI CA 7.42 | | Check# <br><br> 700.23 | |
| **Roman, Delia** <br> File #:  003756 <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  10.5000 | 62.50 | | | 656.25 | | | | 656.25 | SS 40.68 <br> Med 9.51 | S1 CA 0.00 <br> SDI CA 5.91 | X Checking  600.15 | Voucher# <br><br> 0.00 | |
| **Salas, Edgar Rolando** <br> File #:  003673 <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  10.5000 | 88.00 | 4.00 | | 924.00 | 63.00 | | | 987.00 | SS 61.20 <br> Med 14.32 | S1 CA 0.00 <br> SDI CA 8.88 | X Checking  902.60 | Voucher# <br><br> 0.00 | |
| **Salguero Alvarado, Natalie N.** <br> File #:  005666 <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  10.5000 | 64.00 | | | 672.00 | | | | 672.00 | FIT 41.68 <br> SS 41.67 <br> Med 9.74 | S1 CA 2.24 <br> SDI CA 6.05 | | Check# <br><br> 570.62 | |
| **Seo, Kwang Myeong** <br> File #:  003879 <br> Clock:  S <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  2,350.0000 | | | | 2,350.00 | | | | 2,350.00 | FIT 242.88 <br> SS 141.60 <br> Med 33.12 | S1 CA 83.81 <br> SDI CA 20.55 | H MEDICAL INSUR  66.21 <br> X Checking  1,761.83 | Voucher# <br><br> 0.00 | |
| **Shi, Xueli** <br> File #:  006118 <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 100.26 <br> SS 86.80 <br> Med 20.30 | S1 CA 17.66 <br> SDI CA 12.60 | X Checking  1,162.38 | Voucher# <br><br> 0.00 | |
| **Shon, Sung Meen** <br> File #:  000692 <br> Clock:  S <br> W-In Dept:  ZZZ <br> H Dept:  ZZZ <br> Rate:  3,750.0000 | | | | 3,750.00 | | | | 3,750.00 | FIT 368.36 <br> SS 232.50 <br> Med 54.37 | S1 CA 107.26 <br> SDI CA 33.75 | X Checking  2,953.76 | Voucher# <br><br> 0.00 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Son, Ye Won** <br> File #: 005632 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 16.0000 | 78.17 | | | 1,250.72 | | | | 1,250.72 | FIT 94.70 <br> SS 77.54 <br> Med 18.14 | S1 CA 16.38 <br> SDI 11.26 | | Check# ** <br><br> 1,032.70 | |
| **Tamayo Gaitan, Juan M** <br> File #: 005122 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 10.5000 | 80.00 | | | 840.00 | | | | 840.00 | SS 52.08 <br> Med 12.18 | S1 CA 0.00 <br> SDI CA 7.56 | | Check# <br><br> 768.18 | |
| **Urena Canales, Sandra Yanet** <br> File #: 005351 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 11.5000 | 88.00 | | | 1,012.00 | | | | 1,012.00 | FIT 92.68 <br> SS 62.74 <br> Med 14.67 | S1 CA 10.77 <br> SDI 9.11 | X Checking 822.03 | Voucher# <br><br> 0.00 | |
| **Valenzuela, Jesus** <br> File #: 002504 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 11.5000 | 76.05 | | | 874.58 | | | | 874.58 | FIT 17.67 <br> SS 54.23 <br> Med 12.68 | S1 CA 0.00 <br> SDI CA 7.87 | | Check# <br><br> 782.13 | |
| **Valenzuela, Monica** <br> File #: 006195 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 10.5000 | 88.00 | | | 924.00 | | | | 924.00 | FIT 54.17 <br> SS 57.28 <br> Med 13.40 | S1 CA 2.70 <br> SDI CA 8.32 | | Check# <br><br> 788.13 | |
| **Valenzuela, Norma A** <br> File #: 005648 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 1,500.0000 | | | | 1,500.00 | | | | 1,500.00 | FIT 191.19 <br> SS 93.00 <br> Med 21.75 | S1 CA 39.06 <br> SDI CA 13.50 | X Checking 1,141.50 | Voucher# <br><br> 0.00 | |
| **Vega, Jesus** <br> File #: 003569 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 10.5000 | 88.00 | 4.00 | | 924.00 | 63.00 | | | 987.00 | FIT 12.04 <br> SS 61.19 <br> Med 14.31 | S1 CA 0.00 <br> SDI CA 8.88 | X Checking 890.58 | Voucher# <br><br> 0.00 | |
| **Villa, Guillermo** <br> File #: 003240 <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 10.5000 | 88.00 | 4.00 | | 924.00 | 63.00 | | | 987.00 | FIT 28.91 <br> SS 61.19 <br> Med 14.31 | S1 CA 0.00 <br> SDI CA 8.88 | X Checking 873.71 | Voucher# <br><br> 0.00 | |
| **Vu, Ngoc B** <br> File #: 002395 <br> Clock: S <br> W-In Dept: ZZZ <br> H Dept: ZZZ <br> Rate: 2,550.0000 | | | | 2,550.00 | | | | 2,550.00 | FIT 419.43 <br> SS 154.00 <br> Med 36.01 | S1 CA 118.40 <br> SDI CA 22.35 | H MEDICAL INSUR 66.21 <br> X Checking 1,733.60 | Voucher# <br><br> 0.00 | |

PAYROLL REGISTER-FINAL (3)

CAB-CBE, MAIN Office (ZGK)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Yi, Kenneth** | | | | 7,500.00 | | | | 7,500.00 | FIT | S1 CA 450.05 | | Check# | |
| File #: 003335 | | | | | | | | | 1,050.15 | SDI CA 67.50 | | | |
| Clock: S | | | | | | | | | SS 465.00 | | | | |
| W-In Dept: ZZZ | | | | | | | | | Med 108.75 | | | 5,358.55 | |
| H Dept: ZZZ | | | | | | | | | | | | | |
| Rate: 7,500.0000 | | | | | | | | | | | | | |
| **Yu, Na Young** | | | | 2,400.00 | | | | 2,400.00 | FIT 165.86 | S1 CA 27.92 | | Check# | |
| File #: 006108 | | | | | | | | | SS 148.80 | SDI CA 21.60 | | | |
| W-In Dept: ZZZ | | | | | | | | | Med 34.80 | | | | |
| H Dept: ZZZ | | | | | | | | | | | | 2,001.02 | |
| Rate: 2,400.0000 | | | | | | | | | | | | | |
| **Zambrano, Edgar Alexander** | 79.40 | | | 833.70 | | | | 833.70 | FIT 65.94 | S1 CA 5.80 | X Checking 690.69 | Voucher# | |
| File #: 005476 | | | | | | | | | SS 51.69 | SDI CA 7.50 | | | |
| W-In Dept: ZZZ | | | | | | | | | Med 12.08 | | | | |
| H Dept: ZZZ | | | | | | | | | | | | 0.00 | |
| Rate: 10.5000 | | | | | | | | | | | | | |
| **Dept. Total** | Reg | | 3,988.04 | Reg 94,917.88 | | | | O/T 611.82 | FIT 8,184.16 | | Total Deductions 42,883.65 | | 63 Pays |
| ZZZ | O/T | | 34.17 | Earnings 3 0.00 | | | | Earnings 4 0.00 | SS 5,779.66 | | | | 34,455.47 |
| | Hours 3 | | 0.00 | Earnings 5 0.00 | | | | Gross 95,529.70 | Med 1051.28 | | | | |
| | Hours 4 | | 0.00 | | | | | | MEDST 67.25 | | | | |
| | | | | | | | | | State 2019.52 | | | | |
| | | | | | | | | | SUI/DI 855.58 | | | | |
| Statutory Ded. Analysis | | CA | 17,196.52 | CA SUI/DI | 855.58 | | | | | | | | |
| Voluntary Ded. Analysis | | H | 463.47 | X | 42,420.18 | | | | | | | | |

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CNA - Oakridge Mall**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Amaro, Brenda Samantha**<br>File #: 001451<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 11.2500 | 64.00 | | | 720.00 | | | | 720.00 | FIT 74.19<br>SS 44.64<br>Med 10.44 | S1 CA 8.39<br>SDI CA 6.48 | | Check#<br><br>575.86 | |
| **Arias Cortez, Maria**<br>File #: 001579<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 11.0000 | 51.75 | | | 569.25 | | | | 569.25 | FIT 51.58<br>SS 35.30<br>Med 8.25 | S1 CA 0.00<br>SDI CA 5.12 | | Check#<br><br>469.00 | |
| **Chang, Janet H.**<br>File #: 000147<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 1,600.0000 | | | | 1,600.00 | | | | 1,600.00 | FIT 147.10<br>SS 99.20<br>Med 23.20 | S1 CA 24.07<br>SDI CA 14.40 | X Checking 1,292.03 | Voucher#<br><br>0.00 | |
| **Flores, Jasmin**<br>File #: 001584<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 11.0000 | 43.50 | | | 478.50 | | | | 478.50 | FIT 38.27<br>SS 29.67<br>Med 6.94 | S1 CA 0.00<br>SDI CA 4.30 | | Check#<br><br>399.32 | |
| **Justo, Diana**<br>File #: 001532<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 11.0000 | 52.75 | | | 580.25 | | | | 580.25 | FIT 53.23<br>SS 35.98<br>Med 8.42 | S1 CA 5.32<br>SDI CA 5.23 | | Check#<br><br>472.07 | |
| **Leon, Jennifer**<br>File #: 001218<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 12.5000 | 65.00 | | | 812.50 | | | | 812.50 | FIT 88.07<br>SS 50.37<br>Med 11.78 | S1 CA 5.34<br>SDI CA 7.31 | | Check#<br><br>649.63 | |
| **Moreno, Lorena**<br>File #: 001193<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 12.5000 | 54.00 | | | 675.00 | | | | 675.00 | FIT 42.13<br>SS 41.85<br>Med 9.79 | S1 CA 2.31<br>SDI CA 6.07 | | Check#<br><br>572.85 | |
| **Pena, Maria Angelica**<br>File #: 001086<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 13.0000 | 75.25 | 0.25 | | 978.25 | 4.88 | | | 983.13 | FIT 103.73<br>SS 56.85<br>Med 13.30 | S1 CA 12.72<br>SDI CA 8.25 | H MEDICAL INSUR 66.21 | Check#<br><br>722.07 | |
| **Tran, Caroline**<br>File #: 001592<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 11.0000 | 31.25 | | | 343.75 | | | | 343.75 | FIT 24.79<br>SS 21.31<br>Med 4.99 | S1 CA 0.00<br>SDI CA 3.09 | | Check#<br><br>289.57 | |
| **Trejo, Ileana**<br>File #: 001556<br>W-In Dept: CNA<br>H Dept: CNA<br>Rate: 11.0000 | 49.00 | | | 539.00 | | | | 539.00 | FIT 47.04<br>SS 33.42<br>Med 7.82 | S1 CA 0.00<br>SDI CA 4.85 | | Check#<br><br>445.87 | |

PAYROLL REGISTER-FINAL

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Dept. Total | Reg | | 486.50 | Reg 7,296.50 | | | | O/T 4.88 | FIT | 670.13 | Total Deductions 1,358.24 | | 10 Pays |
| CNA | O/T | | 0.25 | Earnings 3 0.00 | | | | Earnings 4 0.00 | SS | 448.59 | | | 4,596.24 |
| | Hours 3 | | 0.00 | Earnings 5 0.00 | | | | Gross 7,301.38 | Med | 104.93 | | | |
| | Hours 4 | | 0.00 | | | | | | State | 58.15 | | | |
| | | | | | | | | | SUI/DI | 65.10 | | | |
| Statutory Ded. Analysis | | CA | 58.15 | CA SUI/DI | 65.10 | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | X | 1,292.03 | | | | | | | | |

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CNB - Great Mall** | | | | | | | | | | | | | |
| **Aguilar, Leslie Yvette** <br> File #: 001429 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 12.0000 | 67.75 | | | 813.00 | | | | 813.00 | FIT 62.83 <br> SS 50.40 <br> Med 11.79 | S1 CA 5.35 <br> SDI CA 7.31 | | Check# <br><br> 675.32 | |
| **An, Michelle** <br> File #: 000070 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 5,750.0000 | | | | 5,750.00 | | | | 5,750.00 | FIT <br> 1,196.26 <br> SS 356.50 <br> Med 83.37 | S1 CA 442.35 <br> SDI CA 51.75 | X Checking 3,619.77 | Voucher# <br><br> 0.00 | |
| **Ayson, Katarina Mariz** <br> File #: 001572 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 11.0000 | 5.50 | | | 60.50 | | | | 60.50 | SS 3.75 <br> Med 0.87 | S1 CA 0.00 <br> SDI CA 0.55 | | Check# <br><br> 55.33 | |
| **Estrada, Kimberly** <br> File #: 001449 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 11.0000 | 50.00 | | | 550.00 | | | | 550.00 | FIT 48.69 <br> SS 34.10 <br> Med 7.97 | S1 CA 0.00 <br> SDI CA 4.95 | | Check# <br><br> 454.29 | |
| **Jeronimo, Guadalupe Maria** <br> File #: 001423 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 12.0000 | 54.00 | | | 648.00 | | | | 648.00 | FIT 38.34 <br> SS 40.17 <br> Med 9.39 | S1 CA 1.72 <br> SDI CA 5.83 | | Check# <br><br> 552.55 | |
| **Kim, Kenneth Y** <br> File #: 001114 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 12.0000 | 25.25 | | | 303.00 | | | | 303.00 | SS 18.78 <br> Med 4.39 | S1 CA 0.00 <br> SDI CA 2.72 | | Check# <br><br> 277.11 | |
| **Kim, Young** <br> File #: 000977 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 1,450.0000 | | | | 1,450.00 | | | | 1,450.00 | FIT 158.38 <br> SS 89.90 <br> Med 21.02 | S1 CA 30.67 <br> SDI CA 13.05 | | Check# <br><br> 1,136.98 | |
| **La, Linh Thuy** <br> File #: 001594 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 11.0000 | 46.00 | | | 506.00 | | | | 506.00 | FIT 42.09 <br> SS 31.37 <br> Med 7.34 | S1 CA 0.00 <br> SDI CA 4.55 | | Check# <br><br> 420.65 | |
| **Lee, Jacqueline Kim** <br> File #: 001485 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 11.5000 | 32.00 | | | 368.00 | | | | 368.00 | FIT 10.34 <br> SS 22.82 <br> Med 5.33 | S1 CA 0.00 <br> SDI CA 3.31 | | Check# <br><br> 326.20 | |
| **Li, Sandy** <br> File #: 001593 <br> W-In Dept: CNB <br> H Dept: CNB <br> Rate: 11.0000 | 50.75 | | | 558.25 | | | | 558.25 | FIT 12.49 <br> SS 34.61 <br> Med 8.10 | S1 CA 0.00 <br> SDI CA 5.02 | | Check# <br><br> 498.03 | |

PAYROLL REGISTER-FINAL

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Lucero, Kathreena S.**<br>File #: 001492<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 11.5000 | 45.50 | | | 523.25 | | | | 523.25 | FIT 25.87<br>SS 32.44<br>Med 7.59 | S1 CA 0.00<br>SDI CA 4.71 | | Check#<br><br>452.64 | |
| **McConaughey, Crystal Rose**<br>File #: 001527<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 11.0000 | 62.25 | | | 684.75 | | | | 684.75 | FIT 68.90<br>SS 42.46<br>Med 9.93 | S1 CA 7.62<br>SDI CA 6.17 | | Check#<br><br>549.67 | |
| **Negrete, Kailana**<br>File #: 001411<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 11.5000 | 61.50 | | | 707.25 | | | | 707.25 | FIT 72.28<br>SS 43.84<br>Med 10.26 | S1 CA 8.11<br>SDI CA 6.37 | | Check#<br><br>566.39 | |
| **Nguyen, Vanessa Do Nhi**<br>File #: 001533<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 11.0000 | 40.50 | | | 445.50 | | | | 445.50 | FIT 34.97<br>SS 27.62<br>Med 6.46 | S1 CA 0.00<br>SDI CA 4.01 | | Check#<br><br>372.44 | |
| **Te, Jasmine**<br>File #: 001366<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 12.0000 | 45.25 | | | 543.00 | | | | 543.00 | FIT 47.64<br>SS 33.66<br>Med 7.87 | S1 CA 0.00<br>SDI CA 4.89 | | Check#<br><br>448.94 | |
| **Vinola, Bernadine**<br>File #: 001452<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 11.5000 | 27.00 | | | 310.50 | | | | 310.50 | FIT 4.59<br>SS 19.25<br>Med 4.50 | S1 CA 0.00<br>SDI CA 2.79 | | Check#<br><br>279.37 | |
| **Yeo, Chang K.**<br>File #: 000609<br>W-In Dept: CNB<br>H Dept: CNB<br>Rate: 1,000.0000 | | | | 1,000.00 | | | | 1,000.00 | FIT 116.19<br>SS 62.00<br>Med 14.50 | S1 CA 15.33<br>SDI CA 9.00 | X Checking 782.98 | Voucher#<br><br>0.00 | |

| Dept. Total<br>CNB | Reg 613.25<br>O/T 0.00<br>Hours 3 0.00<br>Hours 4 0.00 | | | Reg 15,221.00<br>Earnings 3 0.00<br>Earnings 5 0.00 | | O/T 0.00<br>Earnings 4 0.00<br>Gross 15,221.00 | | FIT 1,939.86<br>SS 943.67<br>Med 220.68<br>State 511.15<br>SUI/DI 136.98 | | | Total Deductions 4,402.75 | | 17 Pays<br>7,065.91 |

| Statutory Ded. Analysis | CA 511.15 | CA SUI/DI 136.98 |
|---|---|---|
| Voluntary Ded. Analysis | X 4,402.75 | |

PAYROLL REGISTER-FINAL

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CNC - Sunvalley Mall**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Costa, Tatiana Norie**<br>File #: 001565<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 11.0000 | 51.50 | | | 566.50 | | | | 566.50 | FIT 13.32<br>SS 35.12<br>Med 8.21 | S1 CA 0.00<br>SDI CA 5.10 | | Check#<br><br>504.75 | |
| **Esperanza Ramirez, Isabella**<br>File #: 001587<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 11.0000 | 31.25 | | | 343.75 | | | | 343.75 | FIT 24.79<br>SS 21.31<br>Med 4.98 | S1 CA 0.00<br>SDI CA 3.09 | | Check#<br><br>289.58 | |
| **Gonzalez, Annette**<br>File #: 001552<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 11.0000 | 43.75 | | | 481.25 | | | | 481.25 | FIT 21.67<br>SS 29.84<br>Med 6.98 | S1 CA 0.00<br>SDI CA 4.33 | | Check#<br><br>418.43 | |
| **Grans, Mariette C**<br>File #: 001575<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 11.0000 | 33.00 | | | 363.00 | | | | 363.00 | FIT 9.84<br>SS 22.50<br>Med 5.26 | S1 CA 0.00<br>SDI CA 3.27 | | Check#<br><br>322.13 | |
| **Kim, Hae Sook**<br>File #: 000162<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 3,000.0000 | | | | 3,000.00 | | | | 3,000.00 | FIT 489.75<br>SS 181.90<br>Med 42.54 | S1 CA 159.35<br>SDI CA 26.40 | H MEDICAL INSUR 66.21<br>X Checking 2,033.85 | Voucher#<br><br>0.00 | |
| **Lantoria, Karen**<br>File #: 001480<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 12.0000 | 59.50 | | | 714.00 | | | | 714.00 | FIT 73.29<br>SS 44.27<br>Med 10.35 | S1 CA 8.26<br>SDI CA 6.43 | | Check#<br><br>571.40 | |
| **Loftesnes, Shaira Clarisse**<br>File #: 001600<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 11.0000 | 13.00 | | | 143.00 | | | | 143.00 | SS 8.87<br>Med 2.07 | S1 CA 0.00<br>SDI CA 1.29 | | Check#<br><br>130.77 | |
| **Mata, Gloria**<br>File #: 001440<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 13.0000 | 81.50 | | | 1,059.50 | | | | 1,059.50 | FIT 99.81<br>SS 65.68<br>Med 15.36 | S1 CA 12.86<br>SDI CA 9.53 | | Check#<br><br>856.26 | |
| **Nava, Erika**<br>File #: 001523<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 11.7500 | 47.75 | | | 561.06 | | | | 561.06 | FIT 29.65<br>SS 34.79<br>Med 8.13 | S1 CA 0.00<br>SDI CA 5.05 | | Check#<br><br>483.44 | |
| **Navarrete, Elsy**<br>File #: 001441<br>W-In Dept: CNC<br>H Dept: CNC<br>Rate: 12.0000 | 49.50 | | | 594.00 | | | | 594.00 | FIT 32.94<br>SS 36.83<br>Med 8.62 | S1 CA 0.53<br>SDI CA 5.35 | | Check#<br><br>509.73 | |

PAYROLL REGISTER-FINAL

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Ngirabledechal, Maki Tcia | 38.75 | | | 426.25 | | | | 426.25 | FIT 16.17 | S1 CA 0.00 | | Check# | |
| File #: 001595 | | | | | | | | | SS 26.43 | SDI CA 3.84 | | | |
| W-In Dept: CNC | | | | | | | | | Med 6.18 | | | | |
| H Dept: CNC | | | | | | | | | | | | 373.63 | |
| Rate: 11.0000 | | | | | | | | | | | | | |
| Dept. Total | Reg | | 449.50 | | Reg 8,252.31 | | | O/T 0.00 | FIT | 811.23 | Total Deductions 2,100.06 | | 11 Pays |
| CNC | O/T | | 0.00 | | Earnings 3 0.00 | | Earnings 4 0.00 | SS | 507.54 | | | 4,460.12 |
| | Hours 3 | | 0.00 | | Earnings 5 0.00 | | Gross 8,252.31 | Med | 118.68 | | | |
| | Hours 4 | | 0.00 | | | | | State | 181.00 | | | |
| | | | | | | | | SUI/DI | 73.68 | | | |
| Statutory Ded. Analysis | | CA | 181.00 | | CA SUI/DI | 73.68 | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | | X | 2,033.85 | | | | | | | |

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - CNE - Santa Rosa Plaza** | | | | | | | | | | | | | |
| **Baker,  Shaylene Jewel**<br>File #:        001599<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          11.0000 | 5.25 | | | 57.75 | | | | 57.75 | SS 3.58<br>Med 0.84 | S1 CA 0.00<br>SDI CA 0.52 | | Check#<br><br>52.81 | |
| **Cassidy,  Chelsea Sabrina-Andrea**<br>File #:        001588<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          11.0000 | 31.25 | | | 343.75 | | | | 343.75 | FIT 24.79<br>SS 21.31<br>Med 4.99 | S1 CA 0.00<br>SDI CA 3.10 | | Check#<br><br>289.56 | |
| **Lopez Nunez, Cristina**<br>File #:        001553<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          14.0000 | 83.00 | | | 1,162.00 | | | | 1,162.00 | FIT 63.29<br>SS 72.04<br>Med 16.85 | S1 CA 9.34<br>SDI CA 10.46 | | Check#<br><br>990.02 | |
| **Lopez,  Anabel**<br>File #:        001577<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          11.5000 | 63.00 | | | 724.50 | | | | 724.50 | FIT 49.56<br>SS 44.92<br>Med 10.50 | S1 CA 3.40<br>SDI CA 6.52 | | Check#<br><br>609.60 | |
| **Ly,  Sung Rai**<br>File #:        001036<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          14.0000 | 55.00 | | | 770.00 | | | | 770.00 | FIT 40.96<br>SS 47.74<br>Med 11.16 | S1 CA 6.58<br>SDI CA 6.93 | | Check#<br><br>656.63 | |
| **Mendez,  Ana Laura**<br>File #:        001569<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          11.0000 | 36.75 | | | 404.25 | | | | 404.25 | FIT 13.97<br>SS 25.06<br>Med 5.86 | S1 CA 0.00<br>SDI CA 3.64 | | Check#<br><br>355.72 | |
| **Ortiz,  Julizza Janet**<br>File #:        001568<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          11.0000 | 51.75 | | | 569.25 | | | | 569.25 | FIT 30.47<br>SS 35.30<br>Med 8.26 | S1 CA 0.00<br>SDI CA 5.12 | | Check#<br><br>490.10 | |
| **Sevilla, Krishia S**<br>File #:        000624<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          1,750.0000 | | | | 1,750.00 | | | | 1,750.00 | FIT 235.98<br>SS 108.50<br>Med 25.37 | S1 CA 55.56<br>SDI CA 15.75 | X Checking  1,308.84 | Voucher#<br><br>0.00 | |
| **Vargas Mendez, Vanessa**<br>File #:        001554<br>W-In Dept:   CNE<br>H Dept:        CNE<br>Rate:          11.0000 | 33.25 | | | 365.75 | | | | 365.75 | SS 22.67<br>Med 5.30 | S1 CA 0.00<br>SDI CA 3.29 | | Check#<br><br>334.49 | |

PAYROLL REGISTER-FINAL

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Dept. Total | Reg | | 359.25 | Reg 6,147.25 | | | | O/T 0.00 | FIT | 459.02 | Total Deductions 1,308.84 | | 9 Pays |
| CNE | O/T | | 0.00 | Earnings 3 0.00 | | | Earnings 4 0.00 | | SS | 381.12 | | | 3,778.93 |
| | Hours 3 | | 0.00 | Earnings 5 0.00 | | | Gross 6,147.25 | | Med | 89.13 | | | |
| | Hours 4 | | 0.00 | | | | | | State | 74.88 | | | |
| | | | | | | | | | SUI/DI | 55.33 | | | |
| Statutory Ded. Analysis | | CA | 74.88 | CA SUI/DI | 55.33 | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,308.84 | | | | | | | | | | |

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - CNF - Paragon Outlets**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahn, Jin Ju<br>File #:  000919<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  16.0000 | 65.00 | | | 1,040.00 | | | | 1,040.00 | FIT 6.78<br>SS 47.47<br>Med 11.11 | S1 CA 0.00<br>SDI CA 6.89 | H MEDICAL INSUR  274.30 | Check#<br><br>693.45 | |
| Alves, Alyssa Morgan<br>File #:  001601<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  11.0000 | 19.00 | | | 209.00 | | | | 209.00 | SS 12.96<br>Med 3.03 | S1 CA 0.00<br>SDI CA 1.88 | | Check#<br><br>191.13 | |
| Cairel,  Lauren Alyce<br>File #:  001603<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  11.0000 | 39.50 | | | 434.50 | | | | 434.50 | FIT 16.99<br>SS 26.94<br>Med 6.30 | S1 CA 0.00<br>SDI CA 3.91 | | Check#<br><br>380.36 | |
| Chi,  Seoung Sook<br>File #:  001509<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  13.0000 | 38.75 | | | 503.75 | | | | 503.75 | FIT 14.33<br>SS 31.23<br>Med 7.31 | S1 CA 0.00<br>SDI CA 4.54 | | Check#<br><br>446.34 | |
| Dannug, Yalica<br>File #:  001596<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  11.0000 | 45.50 | | | 500.50 | | | | 500.50 | FIT 41.27<br>SS 31.03<br>Med 7.26 | S1 CA 0.00<br>SDI CA 4.51 | | Check#<br><br>416.43 | |
| De Los Santos,  Herendira<br>File #:  001306<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  11.5000 | 4.25 | | | 48.88 | | | | 48.88 | SS 3.03<br>Med 0.71 | S1 CA 0.00<br>SDI CA 0.44 | | Adjustment<br>Void<br><br>44.70 | |
| Estevez,  Briana<br>File #:  001305<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  12.2500 | 73.75 | | | 903.44 | | | | 903.44 | FIT 101.71<br>SS 56.01<br>Med 13.10 | S1 CA 7.34<br>SDI CA 8.13 | | Check#<br><br>717.15 | |
| Gonzalez, Maria E<br>File #:  001357<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  11.0000 | 6.75 | | | 74.25 | | | | 74.25 | SS 4.61<br>Med 1.08 | S1 CA 0.00<br>SDI CA 0.67 | | Adjustment<br>Void<br><br>67.89 | |
| Huerta,  Gisselle Dolores Velazque<br>File #:  001513<br>W-In Dept:  CNF<br>H Dept:  CNF<br>Rate:  11.2500 | 80.25 | 0.25 | | 902.81 | 4.22 | | | 907.03 | FIT 76.94<br>SS 56.24<br>Med 13.15 | S1 CA 7.41<br>SDI CA 8.16 | | Check#<br><br>745.13 | |

PAYROLL REGISTER-FINAL

CNA-CNF(C6D)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Lee, Lisa**<br>File #:    001597<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    11.0000 | 34.00 | | | 374.00 | | | | 374.00 | FIT 27.82<br>SS 23.19<br>Med 5.42 | S1 CA 0.00<br>SDI CA 3.36 | | Check#<br><br>314.21 | |
| **Li, Jessica**<br>File #:    001434<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    11.0000 | 33.75 | | | 371.25 | | | | 371.25 | FIT 10.67<br>SS 23.02<br>Med 5.38 | S1 CA 0.00<br>SDI CA 3.35 | | Adjustment<br>Void<br><br>328.83 | |
| **Shelvin, Arianna Braelynn**<br>File #:    001590<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    11.0000 | 18.00 | | | 198.00 | | | | 198.00 | FIT 10.22<br>SS 12.27<br>Med 2.87 | S1 CA 0.00<br>SDI CA 1.78 | | Check#<br><br>170.86 | |
| **Tapia, Ana Karien**<br>File #:    001531<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    11.0000 | 37.75 | | | 415.25 | | | | 415.25 | FIT 31.94<br>SS 25.74<br>Med 6.02 | S1 CA 0.00<br>SDI CA 3.73 | | Check#<br><br>347.82 | |
| **Valdez, Melissa Marie**<br>File #:    001095<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    13.5000 | 73.75 | 0.25 | | 995.63 | 5.06 | | | 1,000.69 | FIT 90.99<br>SS 62.04<br>Med 14.51 | S1 CA 10.27<br>SDI CA 9.01 | | Check#<br><br>813.87 | |
| **Vasquez, Viridiana**<br>File #:    001602<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    11.0000 | 42.25 | | | 464.75 | | | | 464.75 | FIT 36.89<br>SS 28.81<br>Med 6.74 | S1 CA 0.00<br>SDI CA 4.18 | | Check#<br><br>388.13 | |
| **Warren, Cierrah Armani**<br>File #:    001589<br>W-In Dept:  CNF<br>H Dept:    CNF<br>Rate:    11.0000 | 24.00 | | | 264.00 | | | | 264.00 | FIT 16.82<br>SS 16.37<br>Med 3.83 | S1 CA 0.00<br>SDI CA 2.37 | | Check#<br><br>224.61 | |
| **Dept. Total**<br>**CNF** | Reg    636.25<br>O/T    0.50<br>Hours 3    0.00<br>Hours 4    0.00 | | | Reg  7,700.01<br>Earnings 3   0.00<br>Earnings 5   0.00 | O/T  9.28<br>Earnings 4  0.00<br>Gross  7,709.29 | | | | FIT    483.37<br>SS    460.96<br>Med    107.82<br>State    25.02<br>SUI/DI    66.91 | | Total Deductions  274.30 | 13 Pays<br>6,290.91 | |

| Statutory Ded. Analysis | CA | 25.02 | CA SUI/DI | 66.91 |
|---|---|---|---|---|

| Voluntary Ded. Analysis | H | 274.30 |
|---|---|---|

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLA - Orlando Outlets** | | | | | | | | | | | | | |
| **Alvarez, Reide C.**<br>File #:  002168<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 61.50 | | | 553.50 | | | | 553.50 | FIT 49.22<br>SS 34.31<br>Med 8.03 | S1 FL 0.00 | | Check#<br><br>461.94 | |
| **Batista De La Rosa, Estefani**<br>File #:  002167<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 69.00 | | | 621.00 | | | | 621.00 | FIT 59.34<br>SS 38.50<br>Med 9.01 | S1 FL 0.00 | | Check#<br><br>514.15 | |
| **Cachima, Andrea**<br>File #:  002030<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 70.75 | | | 636.75 | | | | 636.75 | FIT 61.70<br>SS 39.48<br>Med 9.23 | S1 FL 0.00 | | Check#<br><br>526.34 | |
| **Castro, Sara**<br>File #:  001976<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 52.50 | | | 472.50 | | | | 472.50 | FIT 37.67<br>SS 29.30<br>Med 6.85 | S1 FL 0.00 | | Check#<br><br>398.68 | |
| **Cordido, Mariana**<br>File #:  002122<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 48.00 | | | 432.00 | | | | 432.00 | SS 26.78<br>Med 6.26 | S1 FL 0.00 | | Check#<br><br>398.96 | |
| **De Jejus, Yesenia**<br>File #:  002180<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 78.00 | | | 702.00 | | | | 702.00 | FIT 26.87<br>SS 43.53<br>Med 10.18 | S1 FL 0.00 | | Check#<br><br>621.42 | |
| **Govea, Ingrid**<br>File #:  001146<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  10.7500 | 56.75 | | | 610.06 | | | | 610.06 | FIT 17.68<br>SS 37.82<br>Med 8.85 | S1 FL 0.00 | X Checking  545.71 | Voucher#<br><br>0.00 | |
| **Henry, Tannleen**<br>File #:  001583<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.2500 | 62.00 | | | 573.50 | | | | 573.50 | FIT 30.89<br>SS 35.56<br>Med 8.31 | S1 FL 0.00 | | Check#<br><br>498.74 | |
| **Hernandez, Karen**<br>File #:  002181<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 60.25 | | | 542.25 | | | | 542.25 | FIT 47.53<br>SS 33.62<br>Med 7.86 | S1 FL 0.00 | | Check#<br><br>453.24 | |
| **Kim, Dal Hang**<br>File #:  000105<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  8,500.0000 | | | | 8,500.00 | | | | 8,500.00 | FIT<br>1,401.89<br>SS 527.00<br>Med 123.25 | S1 FL 0.00 | X Checking  6,447.86 | Voucher#<br><br>0.00 | |

PAYROLL REGISTER-FINAL

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Kim, Leslie N.**<br>File #: 000051<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 1,500.0000 | | | | 1,500.00 | | | | 1,500.00 | FIT 81.48<br>SS 93.00<br>Med 21.75 | S1 FL 0.00 | X Checking 1,303.77 | Voucher#<br><br><br>0.00 | |
| **Maldonado, Yamilette**<br>File #: 002058<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 10.0000 | 40.75 | | | 407.50 | | | | 407.50 | FIT 14.29<br>SS 25.27<br>Med 5.91 | S1 FL 0.00 | | Check#<br><br><br>362.03 | |
| **Martinez, Diana**<br>File #: 001360<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 9.5000 | 65.50 | | | 622.25 | | | | 622.25 | SS 38.58<br>Med 9.02 | S1 FL 0.00 | X Checking 574.65 | Voucher#<br><br><br>0.00 | |
| **Mercado, Jaymme**<br>File #: 001713<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 10.0000 | 69.00 | | | 690.00 | | | | 690.00 | FIT 44.38<br>SS 42.78<br>Med 10.00 | S1 FL 0.00 | X Checking 592.84 | Voucher#<br><br><br>0.00 | |
| **Rodriguez, Eileen**<br>File #: 001649<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 2,100.0000 | | | | 2,100.00 | | | | 2,100.00 | FIT 306.93<br>SS 126.10<br>Med 29.49 | S1 FL 0.00 | H Health Insurance 66.21<br>X Checking 1,571.27 | Voucher#<br><br><br>0.00 | |
| **Romero, Steicy J.**<br>File #: 002184<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 9.0000 | 62.50 | | | 562.50 | | | | 562.50 | FIT 50.57<br>SS 34.87<br>Med 8.15 | S1 FL 0.00 | | Check#<br><br><br>468.91 | |
| **Rosario, Griselle M.**<br>File #: 001745<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 1,000.0000 | | | | 1,000.00 | | | | 1,000.00 | FIT 63.96<br>SS 62.00<br>Med 14.50 | S1 FL 0.00 | X Checking 859.54 | Voucher#<br><br><br>0.00 | |
| **Rubio, Rocio A.**<br>File #: 002169<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 10.0000 | 75.50 | | | 755.00 | | | | 755.00 | FIT 79.44<br>SS 46.81<br>Med 10.94 | S1 FL 0.00 | | Check#<br><br><br>617.81 | |
| **Sanabria, Jenny**<br>File #: 001592<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 9.0000 | 21.75 | | | 195.75 | | | | 195.75 | SS 12.14<br>Med 2.84 | S1 FL 0.00 | X Checking 180.77 | Voucher#<br><br><br>0.00 | |
| **Torres, Edna M.**<br>File #: 001928<br>W-In Dept: FLA<br>H Dept: FLA<br>Rate: 9.0000 | 32.50 | | | 292.50 | | | | 292.50 | FIT 19.67<br>SS 18.14<br>Med 4.24 | S1 FL 0.00 | | Check#<br><br><br>250.45 | |

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Torres,  Erianys M.**<br>File #:  002163<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 6.75 | | | 60.75 | | | | 60.75 | SS 3.77<br>Med 0.88 | S1 FL 0.00 | | Check#<br><br>56.10 | |
| **Zarraga,  Vanessa V.**<br>File #:  002183<br>W-In Dept:  FLA<br>H Dept:  FLA<br>Rate:  9.0000 | 67.00 | | | 603.00 | | | | 603.00 | FIT 56.64<br>SS 37.39<br>Med 8.74 | S1 FL 0.00 | | Check#<br><br>500.23 | |
| **Dept. Total**<br>**FLA** | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | 1,000.00<br>0.00<br>0.00<br>0.00 | Reg  22,432.81<br>Earnings 3  0.00<br>Earnings 5  0.00 | O/T  0.00<br>Earnings 4  0.00<br>Gross  22,432.81 | | | | FIT<br>SS<br>Med | 2,450.15<br>1,386.75<br>324.29 | Total Deductions 12,142.62 | | 22 Pays<br>6,129.00 |
| Voluntary Ded. Analysis | | H | 66.21 | X | 12,076.41 | | | | | | | | |

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLF - Florida Mall** | | | | | | | | | | | | | |
| **Acosta, Valeria O.** | 66.75 | | | 567.38 | | | | 567.38 | FIT 30.28 | S1 FL 0.00 | | Check# | |
| File #:  002173 | | | | | | | | | SS 35.18 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 8.23 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 493.69 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Alejandra, Estrada E** | 59.50 | | | 505.75 | | | | 505.75 | FIT 7.25 | S1 FL 0.00 | | Check# | |
| File #:  002178 | | | | | | | | | SS 31.35 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 7.34 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 459.81 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Alicea, Nicolemary** | 76.25 | | | 648.13 | | | | 648.13 | FIT 63.41 | S1 FL 0.00 | | Check# | |
| File #:  002185 | | | | | | | | | SS 40.18 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 9.39 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 535.15 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Almanzar, Nicolle** | 67.50 | | | 573.75 | | | | 573.75 | FIT 21.33 | S1 FL 0.00 | | Check# | |
| File #:  002142 | | | | | | | | | SS 35.57 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 8.32 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 508.53 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Berrios, Delianne** | | | | 1,000.00 | | | | 1,000.00 | FIT 47.08 | S1 FL 0.00 | | Check# | |
| File #:  001668 | | | | | | | | | SS 62.00 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 14.50 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 876.42 | |
| Rate:  1,000.0000 | | | | | | | | | | | | | |
| **Bosa, Dennisse** | | | | 1,300.00 | | | | 1,300.00 | FIT 110.57 | S1 FL 0.00 | X Checking  1,089.98 | Voucher# | |
| File #:  001675 | | | | | | | | | SS 80.60 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 18.85 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 0.00 | |
| Rate:  1,300.0000 | | | | | | | | | | | | | |
| **Calderon, Elba** | 54.00 | | | 459.00 | | | | 459.00 | FIT 36.32 | S1 FL 0.00 | | Check# | |
| File #:  002170 | | | | | | | | | SS 28.46 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 6.66 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 387.56 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **DE Abreu, Monica M** | 31.25 | | | 265.63 | | | | 265.63 | FIT 16.98 | S1 FL 0.00 | | Check# | |
| File #:  002165 | | | | | | | | | SS 16.46 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 3.85 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 228.34 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Kim, Eun Kyung** | | | | 1,800.00 | | | | 1,800.00 | FIT 210.88 | S1 FL 0.00 | X Checking  750.00 | Voucher# | |
| File #:  000913 | | | | | | | | | SS 111.60 | | Y Saving  701.42 | | |
| W-In Dept:  FLF | | | | | | | | | Med 26.10 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 0.00 | |
| Rate:  1,800.0000 | | | | | | | | | | | | | |
| **Morales, Yamirelis** | 31.75 | | | 301.63 | | | | 301.63 | FIT 20.58 | S1 FL 0.00 | | Check# | |
| File #:  002166 | | | | | | | | | SS 18.70 | | | | |
| W-In Dept:  FLF | | | | | | | | | Med 4.37 | | | | |
| H Dept:  FLF | | | | | | | | | | | | 257.98 | |
| Rate:  9.5000 | | | | | | | | | | | | | |

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Rivera, Adaliz M.**<br>File #:    001994<br>W-In Dept:  FLF<br>H Dept:  FLF<br>Rate:    9.5000 | 62.00 | | | 589.00 | | | | 589.00 | FIT 54.54<br>SS 36.52<br>Med 8.54 | S1 FL 0.00 | | Check#<br><br>489.40 | |
| **Rodriguez, Algrys**<br>File #:    002080<br>W-In Dept:  FLF<br>H Dept:  FLF<br>Rate:    8.5000 | 27.00 | | | 229.50 | | | | 229.50 | SS 14.22<br>Med 3.33 | S1 FL 0.00 | | Check#<br><br>211.95 | |
| **Santiago, Noemy N**<br>File #:    002151<br>W-In Dept:  FLF<br>H Dept:  FLF<br>Rate:    8.5000 | 56.75 | | | 482.38 | | | | 482.38 | FIT 38.65<br>SS 29.91<br>Med 6.99 | S1 FL 0.00 | | Check#<br><br>406.83 | |
| **Suarez, Karen E**<br>File #:    002175<br>W-In Dept:  FLF<br>H Dept:  FLF<br>Rate:    8.5000 | 59.50 | | | 505.75 | | | | 505.75 | FIT 42.05<br>SS 31.35<br>Med 7.34 | S1 FL 0.00 | | Check#<br><br>425.01 | |
| **Dept. Total**<br>**FLF** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 592.25<br>0.00<br>0.00<br>0.00 | Reg  9,227.90<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  9,227.90 | | | FIT<br>SS<br>Med | 699.92<br>572.10<br>133.81 | Total Deductions 2,541.40 | | 14 Pays<br>5,280.67 |
| Voluntary Ded. Analysis | | X | 1,839.98 | | Y | | 701.42 | | | | | | |

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|-----------|-------|-----|-----|----------|-----|-----|-----|-------|----------------------|------------|---------------------|---------|-------|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLQ - Orlando Fashion Square** | | | | | | | | | | | | | |
| **Arias, Francelee**<br>File #:      002176<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        8.5000 | 20.75 | | | 176.38 | | | | 176.38 | SS 10.93<br>Med 2.56 | S1 FL 0.00 | | Check#<br><br>162.89 | |
| **Garcia, Gabriela**<br>File #:      002187<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        8.5000 | 40.00 | | | 340.00 | | | | 340.00 | FIT 24.42<br>SS 21.08<br>Med 4.93 | S1 FL 0.00 | | Check#<br><br>289.57 | |
| **Gelvez, Kristina A.**<br>File #:      002137<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        8.5000 | 5.75 | | | 48.88 | | | | 48.88 | SS 3.03<br>Med 0.71 | S1 FL 0.00 | | Check#<br><br>45.14 | |
| **Martinez, Geisha C.**<br>File #:      002139<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        8.5000 | 47.00 | | | 399.50 | | | | 399.50 | SS 24.77<br>Med 5.79 | S1 FL 0.00 | | Check#<br><br>368.94 | |
| **Montanez, Yamira Lee**<br>File #:      001703<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        11.0000 | 59.75 | | | 657.25 | | | | 657.25 | FIT 64.78<br>SS 40.75<br>Med 9.53 | S1 FL 0.00 | | Check#<br><br>542.19 | |
| **Orona, Sharleen**<br>File #:      000926<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        1,450.0000 | | | | 1,450.00 | | | | 1,450.00 | FIT 89.35<br>SS 85.80<br>Med 20.06 | S1 FL 0.00 | H Health Insurance  66.21<br>X Checking  1,188.58 | Voucher#<br><br>0.00 | |
| **Ortiz, Franlishka**<br>File #:      002048<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        8.5000 | 11.75 | | | 99.88 | | | | 99.88 | SS 6.20<br>Med 1.45 | S1 FL 0.00 | | Check#<br><br>92.23 | |
| **Perez, Yaimaris**<br>File #:      001866<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        9.5000 | 65.50 | | | 622.25 | | | | 622.25 | FIT 59.53<br>SS 38.58<br>Med 9.02 | S1 FL 0.00 | X Checking  515.12 | Voucher#<br><br>0.00 | |
| **Pizarro, Keishla**<br>File #:      001820<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        10.5000 | 76.75 | | | 805.88 | | | | 805.88 | FIT 87.07<br>SS 49.96<br>Med 11.69 | S1 FL 0.00 | | Check#<br><br>657.16 | |
| **Rodriguez, Nailil**<br>File #:      002047<br>W-In Dept:    FLQ<br>H Dept:      FLQ<br>Rate:        10.0000 | 58.25 | | | 582.50 | | | | 582.50 | SS 36.11<br>Med 8.44 | S1 FL 0.00 | | Check#<br><br>537.95 | |

FLA, FLF, FLQ (YRX)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Rojas, Yuliet**<br>File #:    002028<br>W-In Dept:   FLQ<br>H Dept:    FLQ<br>Rate:    8.6500 | 39.75 | | | 343.84 | | | | 343.84 | FIT 24.80<br>SS 21.32<br>Med 4.99 | S1 FL 0.00 | | Check#<br><br>292.73 | |
| **Sandoval, Blanca**<br>File #:    002138<br>W-In Dept:   FLQ<br>H Dept:    FLQ<br>Rate:    8.5000 | 41.50 | | | 352.75 | | | | 352.75 | FIT 25.69<br>SS 21.87<br>Med 5.11 | S1 FL 0.00 | | Check#<br><br>300.08 | |
| **Serrano, Aline**<br>File #:    002146<br>W-In Dept:   FLQ<br>H Dept:    FLQ<br>Rate:    8.5000 | 41.00 | | | 348.50 | | | | 348.50 | FIT 25.27<br>SS 21.61<br>Med 5.05 | S1 FL 0.00 | | Check#<br><br>296.57 | |
| **Vega, Keishla**<br>File #:    002110<br>W-In Dept:   FLQ<br>H Dept:    FLQ<br>Rate:    8.5000 | 47.50 | | | 403.75 | | | | 403.75 | FIT 13.92<br>SS 25.03<br>Med 5.85 | S1 FL 0.00 | | Check#<br><br>358.95 | |
| **Dept. Total**<br>**FLQ** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 555.25<br>0.00<br>0.00<br>0.00 | Reg   6,631.36<br>Earnings 3   0.00<br>Earnings 5   0.00 | O/T   0.00<br>Earnings 4   0.00<br>Gross   6,631.36 | | | | FIT   414.83<br>SS   407.04<br>Med   95.18 | | Total Deductions 1,769.91 | 14 Pays<br>3,944.40 | |
| Voluntary Ded. Analysis | | H | 66.21 | X | 1,703.70 | | | | | | | | |

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - FLB - Dolphin Mall**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ames, Corina**<br>File #:    000796<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    9.0000 | 71.00 | | | 639.00 | | | | 639.00 | FIT 27.86<br>SS 39.62<br>Med 9.26 | S1 FL 0.00 | | Check#<br><br>562.26 | |
| **Aviles, Maria**<br>File #:    000562<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    1,625.0000 | | | | 1,625.00 | | | | 1,625.00 | FIT 124.08<br>SS 96.65<br>Med 22.60 | S1 FL 0.00 | H MEDICAL INSUR   66.21<br>X Checking   1,315.46 | Voucher#<br><br>0.00 | |
| **Daza, Ingrid**<br>File #:    001066<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    8.7500 | 23.75 | | | 207.81 | | | | 207.81 | SS 12.89<br>Med 3.01 | S1 FL 0.00 | | Check#<br><br>191.91 | |
| **Del Rio, Leydis**<br>File #:    001079<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    8.7500 | 26.25 | | | 229.69 | | | | 229.69 | FIT 13.39<br>SS 14.25<br>Med 3.33 | S1 FL 0.00 | | Check#<br><br>198.72 | |
| **Duran, Sandra**<br>File #:    000988<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    8.5000 | 68.00 | | | 578.00 | | | | 578.00 | FIT 21.76<br>SS 35.84<br>Med 8.38 | S1 FL 0.00 | | Check#<br><br>512.02 | |
| **Fajardo, Beverly**<br>File #:    000840<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    9.0000 | 60.50 | | | 544.50 | | | | 544.50 | SS 33.75<br>Med 7.90 | S1 FL 0.00 | | Check#<br><br>502.85 | |
| **Gonzalez, Magda**<br>File #:    000604<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    12.5000 | 77.75 | | | 971.88 | | | | 971.88 | FIT 61.35<br>SS 60.26<br>Med 14.10 | S1 FL 0.00 | | Check#<br><br>836.17 | |
| **Hernandez, Meibel**<br>File #:    000969<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    8.5000 | 28.00 | | | 238.00 | | | | 238.00 | FIT 14.22<br>SS 14.76<br>Med 3.45 | S1 FL 0.00 | | Check#<br><br>205.57 | |
| **Indira, Saavedra**<br>File #:    000629<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    9.2500 | 77.25 | | | 714.56 | | | | 714.56 | FIT 48.07<br>SS 44.30<br>Med 10.36 | S1 FL 0.00 | X Checking   611.83 | Voucher#<br><br>0.00 | |
| **Kim, Richard**<br>File #:    000549<br>W-In Dept:    FLB<br>H Dept:    FLB<br>Rate:    5,000.0000 | | | | 5,000.00 | | | | 5,000.00 | FIT<br>1,014.96<br>SS 305.90<br>Med 71.54 | S1 FL 0.00 | H MEDICAL INSUR   66.21 | Check#<br><br>3,541.39 | |

PAYROLL REGISTER-FINAL

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Miranda, Anielka**<br>File #:  000289<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  14.2500 | 47.00 | | | 669.75 | | | | 669.75 | FIT 6.77<br>SS 41.53<br>Med 9.71 | S1 FL 0.00 | X Checking  611.74 | Voucher#<br><br><br>0.00 | |
| **Montoya, Luz**<br>File #:  000797<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  9.0000 | 29.50 | | | 265.50 | | | | 265.50 | SS 16.46<br>Med 3.85 | S1 FL 0.00 | | Check#<br><br><br>245.19 | |
| **Orosa, Ana**<br>File #:  000960<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.5000 | 35.00 | | | 297.50 | | | | 297.50 | FIT 20.17<br>SS 18.44<br>Med 4.31 | S1 FL 0.00 | | Check#<br><br><br>254.58 | |
| **Pardo, Mari**<br>File #:  001085<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.7500 | 62.00 | | | 542.50 | | | | 542.50 | FIT 47.57<br>SS 33.63<br>Med 7.86 | S1 FL 0.00 | | Check#<br><br><br>453.44 | |
| **Pupo, Yolanda**<br>File #:  000617<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  10.0000 | 79.25 | | | 792.50 | | | | 792.50 | FIT 59.76<br>SS 49.13<br>Med 11.50 | S1 FL 0.00 | X Checking  672.11 | Voucher#<br><br><br>0.00 | |
| **Ramos, Erika**<br>File #:  001061<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.7500 | 47.75 | | | 417.81 | | | | 417.81 | FIT 32.20<br>SS 25.90<br>Med 6.05 | S1 FL 0.00 | | Check#<br><br><br>353.66 | |
| **Rego, Nathalie**<br>File #:  001095<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.7500 | 24.75 | | | 216.56 | | | | 216.56 | FIT 12.07<br>SS 13.43<br>Med 3.14 | S1 FL 0.00 | | Check#<br><br><br>187.92 | |
| **Rodriguez, Erika**<br>File #:  001092<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.7500 | 49.50 | | | 433.13 | | | | 433.13 | FIT 33.73<br>SS 26.86<br>Med 6.28 | S1 FL 0.00 | | Check#<br><br><br>366.26 | |
| **Sotolongo, Estefany**<br>File #:  001096<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.7500 | 23.00 | | | 201.25 | | | | 201.25 | FIT 10.54<br>SS 12.48<br>Med 2.92 | S1 FL 0.00 | | Check#<br><br><br>175.31 | |
| **Tinoco, Maria**<br>File #:  001052<br>W-In Dept:  FLB<br>H Dept:  FLB<br>Rate:  8.7500 | 14.75 | | | 129.06 | | | | 129.06 | FIT 3.32<br>SS 8.00<br>Med 1.87 | S1 FL 0.00 | | Check#<br><br><br>115.87 | |

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Vazquez, Yaumara** | 50.25 | | | 427.13 | | | | 427.13 | FIT 33.13 | S1 FL 0.00 | | Check# | |
| File #:       001034 | | | | | | | | | SS 26.48 | | | | |
| W-In Dept:   FLB | | | | | | | | | Med 6.20 | | | | |
| H Dept:      FLB | | | | | | | | | | | | 361.32 | |
| Rate:        8.5000 | | | | | | | | | | | | | |
| **Zamora, Silvia** | 31.00 | | | 271.25 | | | | 271.25 | FIT 17.54 | S1 FL 0.00 | | Check# | |
| File #:       001062 | | | | | | | | | SS 16.81 | | | | |
| W-In Dept:   FLB | | | | | | | | | Med 3.93 | | | | |
| H Dept:      FLB | | | | | | | | | | | | 232.97 | |
| Rate:        8.7500 | | | | | | | | | | | | | |
| **Dept. Total** | Reg | | 926.25 | | Reg  15,412.38 | | | O/T  0.00 | FIT | 1,602.49 | Total Deductions 3,343.56 | | 22 Pays |
| **FLB** | O/T | | 0.00 | | Earnings 3   0.00 | | Earnings 4  0.00 | SS | | 947.37 | | | 9,297.41 |
| | Hours 3 | | 0.00 | | Earnings 5   0.00 | | Gross  15,412.38 | Med | | 221.55 | | | |
| | Hours 4 | | 0.00 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 132.42 | | X | 3,211.14 | | | | | | | |

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | | Earnings | | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | | Reg | O/T | E 3/4 | E 5 | | | Federal | State/Local | | | |
| **Paid-In Department - FLI - Coral Square** | | | | | | | | | | | | | | | |
| **Alvarez, Maria** | 32.50 | | | | 284.38 | | | | | 284.38 | FIT 18.86 | S1 FL 0.00 | | Check# | |
| File #: 001083 | | | | | | | | | | | SS 17.63 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 4.12 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 243.77 | |
| Rate: 8.7500 | | | | | | | | | | | | | | | |
| **Esteban, Jessica** | 64.75 | | | | 615.13 | | | | | 615.13 | FIT 58.46 | S1 FL 0.00 | | Check# | |
| File #: 000948 | | | | | | | | | | | SS 38.14 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 8.92 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 509.61 | |
| Rate: 9.5000 | | | | | | | | | | | | | | | |
| **Ferrando, Giovanna** | 86.50 | | | | 1,730.00 | | | | | 1,730.00 | FIT 230.98 | S1 FL 0.00 | X Checking 1,366.67 | Voucher# ** | |
| File #: 000433 | | | | | | | | | | | SS 107.26 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 25.09 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 0.00 | |
| Rate: 20.0000 | | | | | | | | | | | | | | | |
| **Ferrando, Juana** | 52.50 | | | | 538.13 | | | | | 538.13 | FIT 46.91 | S1 FL 0.00 | X Checking 450.05 | Voucher# | |
| File #: 000707 | | | | | | | | | | | SS 33.36 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 7.81 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 0.00 | |
| Rate: 10.2500 | | | | | | | | | | | | | | | |
| **Francis, Tatiana** | 24.75 | | | | 204.19 | | | | | 204.19 | FIT 10.84 | S1 FL 0.00 | | Check# | |
| File #: 001081 | | | | | | | | | | | SS 12.66 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 2.96 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 177.73 | |
| Rate: 8.2500 | | | | | | | | | | | | | | | |
| **Giraldo, Lena** | 61.50 | | | | 861.00 | | | | | 861.00 | FIT 95.34 | S1 FL 0.00 | X Checking 699.80 | Voucher# | |
| File #: 000477 | | | | | | | | | | | SS 53.38 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 12.48 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 0.00 | |
| Rate: 14.0000 | | | | | | | | | | | | | | | |
| **Haroon, Aisha** | 26.25 | | | | 216.56 | | | | | 216.56 | FIT 12.07 | S1 FL 0.00 | | Check# | |
| File #: 001032 | | | | | | | | | | | SS 13.43 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 3.14 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 187.92 | |
| Rate: 8.2500 | | | | | | | | | | | | | | | |
| **Joseph, Mirielle** | 9.25 | | | | 74.93 | | | | | 74.93 | SS 4.65 | S1 FL 0.00 | | Check# | |
| File #: 001025 | | | | | | | | | | | Med 1.08 | | | | |
| W-In Dept: FLI | | | | | | | | | | | | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 69.20 | |
| Rate: 8.1000 | | | | | | | | | | | | | | | |
| **Lazo, Andrea** | 26.25 | | | | 216.56 | | | | | 216.56 | FIT 12.07 | S1 FL 0.00 | | Check# | |
| File #: 001084 | | | | | | | | | | | SS 13.43 | | | | |
| W-In Dept: FLI | | | | | | | | | | | Med 3.14 | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 187.92 | |
| Rate: 8.2500 | | | | | | | | | | | | | | | |
| **Meletiche, Tayra** | 8.25 | | | | 70.13 | | | | | 70.13 | SS 4.35 | S1 FL 0.00 | | Check# | |
| File #: 001089 | | | | | | | | | | | Med 1.02 | | | | |
| W-In Dept: FLI | | | | | | | | | | | | | | | |
| H Dept: FLI | | | | | | | | | | | | | | 64.76 | |
| Rate: 8.5000 | | | | | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Plascencia, Rosalba**<br>File #:    001067<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    10.0000 | 69.25 | | | 692.50 | | | | 692.50 | FIT 33.21<br>SS 42.94<br>Med 10.04 | S1 FL 0.00 | | Check#<br><br>606.31 | |
| **Robinson, Ciara**<br>File #:    000850<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    11.0000 | 75.25 | | | 827.75 | | | | 827.75 | FIT 90.35<br>SS 51.32<br>Med 12.01 | S1 FL 0.00 | X Checking  674.07 | Voucher#<br><br>0.00 | |
| **Sanchez, Stephanie**<br>File #:    001047<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    8.2500 | 61.50 | | | 507.38 | | | | 507.38 | FIT 42.30<br>SS 31.46<br>Med 7.35 | S1 FL 0.00 | | Check#<br><br>426.27 | |
| **Thomas, Marmara**<br>File #:    000972<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    9.1000 | 42.50 | | | 386.75 | | | | 386.75 | FIT 29.09<br>SS 23.98<br>Med 5.61 | S1 FL 0.00 | | Check#<br><br>328.07 | |
| **Thomas, Robertha**<br>File #:    000705<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    10.7500 | 78.75 | | | 846.56 | | | | 846.56 | FIT 93.18<br>SS 52.48<br>Med 12.28 | S1 FL 0.00 | X Checking  688.62 | Voucher#<br><br>0.00 | |
| **Weimann, Guadalupe**<br>File #:    001038<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    8.5000 | 19.75 | | | 167.88 | | | | 167.88 | FIT 7.21<br>SS 10.41<br>Med 2.43 | S1 FL 0.00 | | Check#<br><br>147.83 | |
| **Zea, Valentina**<br>File #:    001091<br>W-In Dept:   FLI<br>H Dept:    FLI<br>Rate:    8.2500 | 9.50 | | | 78.38 | | | | 78.38 | SS 4.86<br>Med 1.13 | S1 FL 0.00 | | Check#<br><br>72.39 | |
| **Dept. Total**<br>**FLI** | Reg 749.00<br>O/T 0.00<br>Hours 3 0.00<br>Hours 4 0.00 | | | Reg  8,318.21<br>Earnings 3  0.00<br>Earnings 5  0.00 | O/T  0.00<br>Earnings 4  0.00<br>Gross  8,318.21 | | | | FIT   780.87<br>SS   515.74<br>Med   120.61 | | Total Deductions 3,879.21 | 17 Pays<br>3,021.78 | |
| Voluntary Ded. Analysis | | X | 3,879.21 | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLP - Westland Mall** | | | | | | | | | | | | | |
| **Betancourt, Dayneris** | 65.50 | | | 530.55 | | | | 530.55 | FIT 17.01 | S1 FL 0.00 | | Check# | |
| File #:      001026 | | | | | | | | | SS 32.89 | | | | |
| W-In Dept:   FLP | | | | | | | | | Med 7.69 | | | | |
| H Dept:     FLP | | | | | | | | | | | | 472.96 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Blanco, Marisel** | 46.25 | | | 374.63 | | | | 374.63 | FIT 27.88 | S1 FL 0.00 | | Check# | |
| File #:      001082 | | | | | | | | | SS 23.23 | | | | |
| W-In Dept:   FLP | | | | | | | | | Med 5.43 | | | | |
| H Dept:     FLP | | | | | | | | | | | | 318.09 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Camejo, Ivette** | 62.50 | | | 562.50 | | | | 562.50 | FIT 3.34 | S1 FL 0.00 | | Check# | |
| File #:      000880 | | | | | | | | | SS 34.88 | | | | |
| W-In Dept:   FLP | | | | | | | | | Med 8.15 | | | | |
| H Dept:     FLP | | | | | | | | | | | | 516.13 | |
| Rate:        9.0000 | | | | | | | | | | | | | |
| **Cruz, Claudia** | 6.00 | | | 48.60 | | | | 48.60 | SS 3.01 | S1 FL 0.00 | | Check# | |
| File #:      001097 | | | | | | | | | Med 0.70 | | | | |
| W-In Dept:   FLP | | | | | | | | | | | | | |
| H Dept:     FLP | | | | | | | | | | | | 44.89 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Diaz, Sheila** | 39.00 | | | 315.90 | | | | 315.90 | FIT 22.01 | S1 FL 0.00 | | Check# | |
| File #:      001076 | | | | | | | | | SS 19.59 | | | | |
| W-In Dept:   FLP | | | | | | | | | Med 4.58 | | | | |
| H Dept:     FLP | | | | | | | | | | | | 269.72 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Gil, Iris** | 50.00 | | | 450.00 | | | | 450.00 | FIT 35.42 | S1 FL 0.00 | | Check# | |
| File #:      000881 | | | | | | | | | SS 27.90 | | | | |
| W-In Dept:   FLP | | | | | | | | | Med 6.53 | | | | |
| H Dept:     FLP | | | | | | | | | | | | 380.15 | |
| Rate:        9.0000 | | | | | | | | | | | | | |
| **Gonzalez, Teresa** | 6.00 | | | 48.60 | | | | 48.60 | SS 3.01 | S1 FL 0.00 | | Check# | |
| File #:      001056 | | | | | | | | | Med 0.70 | | | | |
| W-In Dept:   FLP | | | | | | | | | | | | | |
| H Dept:     FLP | | | | | | | | | | | | 44.89 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Hernandez, Jasmine** | 5.25 | | | 42.53 | | | | 42.53 | SS 2.64 | S1 FL 0.00 | | Check# | |
| File #:      001098 | | | | | | | | | Med 0.62 | | | | |
| W-In Dept:   FLP | | | | | | | | | | | | | |
| H Dept:     FLP | | | | | | | | | | | | 39.27 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Machado, Karla** | 5.75 | | | 46.58 | | | | 46.58 | SS 2.89 | S1 FL 0.00 | | Check# | |
| File #:      001099 | | | | | | | | | Med 0.68 | | | | |
| W-In Dept:   FLP | | | | | | | | | | | | | |
| H Dept:     FLP | | | | | | | | | | | | 43.01 | |
| Rate:        8.1000 | | | | | | | | | | | | | |
| **Majano, Cristhiam** | 73.25 | | | 1,245.25 | | | | 1,245.25 | FIT 152.98 | S1 FL 0.00 | X Checking  997.01 | Voucher# | |
| File #:      000570 | | | | | | | | | SS 77.21 | | | | |
| W-In Dept:   FLP | | | | | | | | | Med 18.05 | | | | |
| H Dept:     FLP | | | | | | | | | | | | 0.00 | |
| Rate:        17.0000 | | | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Mayedo, Ivelisse**<br>File #:  000966<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  9.0000 | 66.25 | | | 596.25 | | | | 596.25 | FIT 55.63<br>SS 36.97<br>Med 8.64 | S1 FL 0.00 | | Check#<br><br>495.01 | |
| **Napoles, Yanexis**<br>File #:  000814<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  10.2500 | 70.50 | | | 722.63 | | | | 722.63 | FIT 74.59<br>SS 44.81<br>Med 10.48 | S1 FL 0.00 | | Check#<br><br>592.75 | |
| **Poppe, Hortencia**<br>File #:  000871<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  9.5000 | 74.50 | | | 707.75 | | | | 707.75 | FIT 72.35<br>SS 43.88<br>Med 10.26 | S1 FL 0.00 | | Check#<br><br>581.26 | |
| **Rodriguez, Jacqueline**<br>File #:  000914<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  9.0000 | 44.75 | | | 402.75 | | | | 402.75 | FIT 30.69<br>SS 24.97<br>Med 5.84 | S1 FL 0.00 | | Check#<br><br>341.25 | |
| **Tendero, Iveth**<br>File #:  001030<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  8.1000 | 59.50 | | | 481.95 | | | | 481.95 | FIT 38.61<br>SS 29.88<br>Med 6.99 | S1 FL 0.00 | | Check#<br><br>406.47 | |
| **Usin, Yuley**<br>File #:  000777<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  9.7500 | 70.00 | | | 682.50 | | | | 682.50 | FIT 68.57<br>SS 42.31<br>Med 9.89 | S1 FL 0.00 | | Check#<br><br>561.73 | |
| **Varela, Olga**<br>File #:  001093<br>W-In Dept:  FLP<br>H Dept:  FLP<br>Rate:  8.1000 | 29.00 | | | 234.90 | | | | 234.90 | FIT 13.91<br>SS 14.57<br>Med 3.40 | S1 FL 0.00 | | Check#<br><br>203.02 | |
| **Dept. Total**<br>**FLP** | Reg<br>O/T<br>Hours 3<br>Hours 4 | 774.00<br>0.00<br>0.00<br>0.00 | | Reg  7,493.87<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  7,493.87 | | | FIT<br>SS<br>Med | 612.99<br>464.64<br>108.63 | Total Deductions 997.01 | | 17 Pays<br>5,310.60 |
| Voluntary Ded. Analysis | | X | 997.01 | | | | | | | | | | |

FLB,FLI,FLP,FLS (-SC)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLS - Westfield Broward Mall** | | | | | | | | | | | | | |
| **Acaro, Jade**<br>File #:     000875<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      15.0000 | 87.50 | | | 1,312.50 | | | | 1,312.50 | FIT 163.07<br>SS 81.37<br>Med 19.03 | S1 FL 0.00 | | Check# **<br><br><br>1,049.03 | |
| **Brousseau, Siearah**<br>File #:     001073<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 9.75 | | | 78.98 | | | | 78.98 | SS 4.90<br>Med 1.15 | S1 FL 0.00 | | Check#<br><br><br>72.93 | |
| **Castillo, Katerin**<br>File #:     001018<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 38.25 | | | 309.83 | | | | 309.83 | FIT 21.40<br>SS 19.20<br>Med 4.49 | S1 FL 0.00 | | Check#<br><br><br>264.74 | |
| **Castillo, Yanellie**<br>File #:     000981<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      9.0500 | 37.50 | | | 339.38 | | | | 339.38 | FIT 24.35<br>SS 21.04<br>Med 4.92 | S1 FL 0.00 | | Check#<br><br><br>289.07 | |
| **Claros, Diana**<br>File #:     001060<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 37.50 | | | 303.75 | | | | 303.75 | FIT 20.79<br>SS 18.83<br>Med 4.40 | S1 FL 0.00 | | Check#<br><br><br>259.73 | |
| **Escobar, Karla**<br>File #:     001033<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 39.50 | | | 319.95 | | | | 319.95 | FIT 22.41<br>SS 19.83<br>Med 4.64 | S1 FL 0.00 | | Check#<br><br><br>273.07 | |
| **Fletcher, Chyanne**<br>File #:     001045<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 33.00 | | | 267.30 | | | | 267.30 | FIT 17.15<br>SS 16.58<br>Med 3.88 | S1 FL 0.00 | | Check#<br><br><br>229.69 | |
| **Jeffery, Scott**<br>File #:     000911<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      1,000.0000 | | | | 1,000.00 | | | | 1,000.00 | FIT 80.95<br>SS 57.90<br>Med 13.54 | S1 FL 0.00 | H MEDICAL INSUR  66.21 | Check#<br><br><br>781.40 | |
| **Levy, Asia**<br>File #:     001077<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 21.25 | | | 172.13 | | | | 172.13 | FIT 7.63<br>SS 10.67<br>Med 2.49 | S1 FL 0.00 | | Check#<br><br><br>151.34 | |
| **Martinez, Paloma**<br>File #:     001102<br>W-In Dept:   FLS<br>H Dept:    FLS<br>Rate:      8.1000 | 24.25 | | | 196.43 | | | | 196.43 | FIT 10.06<br>SS 12.18<br>Med 2.85 | S1 FL 0.00 | | Check#<br><br><br>171.34 | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Nieves, Julian P.<br>File #:  000986<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  9.0500 | 58.00 | | | 524.90 | | | | 524.90 | FIT 44.93<br>SS 32.54<br>Med 7.62 | S1 FL 0.00 | | Check#<br><br>439.81 | |
| Ramirez, Dora<br>File #:  001070<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 54.25 | | | 439.43 | | | | 439.43 | FIT 34.36<br>SS 27.24<br>Med 6.37 | S1 FL 0.00 | | Check#<br><br>371.46 | |
| Rivera, Kiarelys<br>File #:  001087<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 34.00 | | | 275.40 | | | | 275.40 | FIT 17.96<br>SS 17.07<br>Med 3.99 | S1 FL 0.00 | | Check#<br><br>236.38 | |
| Salinas, Leidy<br>File #:  000761<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  14.0000 | 84.75 | | | 1,186.50 | | | | 1,186.50 | FIT 144.17<br>SS 73.56<br>Med 17.20 | S1 FL 0.00 | X Checking  951.57 | Voucher#<br><br>0.00 | |
| Santana, Adriana<br>File #:  001101<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 39.25 | | | 317.93 | | | | 317.93 | FIT 22.21<br>SS 19.71<br>Med 4.61 | S1 FL 0.00 | | Check#<br><br>271.40 | |
| Senat, Karina<br>File #:  001100<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 14.50 | | | 117.45 | | | | 117.45 | FIT 2.16<br>SS 7.28<br>Med 1.70 | S1 FL 0.00 | | Check#<br><br>106.31 | |
| Sorica, Alessandra<br>File #:  001074<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 30.25 | | | 245.03 | | | | 245.03 | FIT 14.92<br>SS 15.20<br>Med 3.56 | S1 FL 0.00 | | Check#<br><br>211.35 | |
| Tacuri, Sofía<br>File #:  001094<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 24.25 | | | 196.43 | | | | 196.43 | FIT 10.06<br>SS 12.18<br>Med 2.85 | S1 FL 0.00 | | Check#<br><br>171.34 | |
| Vasquez, Nagivy<br>File #:  001072<br>W-In Dept:  FLS<br>H Dept:  FLS<br>Rate:  8.1000 | 46.50 | | | 376.65 | | | | 376.65 | FIT 11.21<br>SS 23.35<br>Med 5.46 | S1 FL 0.00 | | Check#<br><br>336.63 | |
| Dept. Total<br>FLS | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 714.25<br>0.00<br>0.00<br>0.00 | Reg  7,979.97<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  7,979.97 | | | FIT<br>SS<br>Med | 669.79<br>490.63<br>114.75 | Total Deductions 1,017.78 | | 19 Pays<br>5,687.02 |
| Voluntary Ded. Analysis | | H | 66.21 | X | 951.57 | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLD - University Square Mall** | | | | | | | | | | | | | |
| Casillas,  Liz<br>File #:     000436<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.5000 | 52.75 | | | 448.38 | | | | 448.38 | SS 27.80<br>Med 6.50 | S1 FL 0.00 | | Check#<br><br>414.08 | |
| Cruz Millan,  Kelly A.<br>File #:     000469<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.5000 | 36.75 | | | 312.38 | | | | 312.38 | SS 19.36<br>Med 4.53 | S1 FL 0.00 | | Check#<br><br>288.49 | |
| Feliciano Cruz,  Brenda Liz<br>File #:     000383<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.5700 | 51.50 | | | 441.36 | | | | 441.36 | FIT 17.68<br>SS 27.36<br>Med 6.40 | S1 FL 0.00 | | Check#<br><br>389.92 | |
| Garcia,  Suheily<br>File #:     000384<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.6500 | 39.75 | | | 343.84 | | | | 343.84 | SS 21.32<br>Med 4.99 | S1 FL 0.00 | | Check#<br><br>317.53 | |
| Hernandez,  Denisse<br>File #:     000460<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.5000 | 45.50 | | | 386.75 | | | | 386.75 | SS 23.98<br>Med 5.61 | S1 FL 0.00 | | Check#<br><br>357.16 | |
| Hernandez,  Grisel<br>File #:     000437<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     9.5000 | 57.50 | | | 546.25 | | | | 546.25 | SS 33.87<br>Med 7.92 | S1 FL 0.00 | | Check#<br><br>504.46 | |
| Melendez,  Itamar<br>File #:     000389<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 125.57<br>SS 86.80<br>Med 20.30 | S1 FL 0.00 | X Checking   1,167.33 | Voucher#<br><br>0.00 | |
| Pastrana,  Yaribel D.<br>File #:     000509<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.5000 | 52.75 | | | 448.38 | | | | 448.38 | SS 27.80<br>Med 6.50 | S1 FL 0.00 | | Check#<br><br>414.08 | |
| Ramos,  Elizabeth<br>File #:     000499<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     8.5000 | 50.50 | | | 429.25 | | | | 429.25 | FIT 16.47<br>SS 26.61<br>Med 6.22 | S1 FL 0.00 | | Check#<br><br>379.95 | |
| Rivera,  Naishaliz<br>File #:     000393<br>W-In Dept:   FLD<br>H Dept:    FLD<br>Rate:     9.5000 | 62.75 | | | 596.13 | | | | 596.13 | FIT 16.28<br>SS 36.96<br>Med 8.64 | S1 FL 0.00 | | Check#<br><br>534.25 | |

PAYROLL REGISTER-FINAL

FLD,FLL,FLM,FLT (OKF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Dept. Total | Reg | | 449.75 | Reg 5,352.72 | | | | O/T 0.00 | FIT | 176.00 | Total Deductions 1,167.33 | | 10 Pays |
| FLD | O/T | | 0.00 | Earnings 3 0.00 | | Earnings 4 0.00 | | SS | | 331.86 | | | 3,599.92 |
| | Hours 3 | | 0.00 | Earnings 5 0.00 | | Gross 5,352.72 | | Med | | 77.61 | | | |
| | Hours 4 | | 0.00 | | | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,167.33 | | | | | | | | | | |

FLD,FLL,FLM,FLT (OKF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - FLL - Westshore Plaza**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Alverio, Zulimar**<br>File #:     000478<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        8.5000 | 48.50 | | | 412.25 | | | | 412.25 | FIT 31.64<br>SS 25.56<br>Med 5.98 | S1 FL 0.00 | | Check#<br><br>349.07 | |
| **Armentero, Roddaisy**<br>File #:     000453<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        8.5000 | 59.75 | | | 507.88 | | | | 507.88 | FIT 42.37<br>SS 31.49<br>Med 7.37 | S1 FL 0.00 | | Check#<br><br>426.65 | |
| **Delgado, Celeste**<br>File #:     000463<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        8.5000 | 54.75 | | | 465.38 | | | | 465.38 | FIT 36.96<br>SS 28.85<br>Med 6.75 | S1 FL 0.00 | | Check#<br><br>392.82 | |
| **Garcia-Lima, Yinet**<br>File #:     000461<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        9.5000 | 33.75 | | | 320.63 | | | | 320.63 | FIT 22.48<br>SS 19.88<br>Med 4.65 | S1 FL 0.00 | | Check#<br><br>273.62 | |
| **Gong, Xueqin**<br>File #:     000477<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        9.5000 | 55.25 | | | 524.88 | | | | 524.88 | SS 32.54<br>Med 7.61 | S1 FL 0.00 | | Check#<br><br>484.73 | |
| **Gutierrez, Ania**<br>File #:     000514<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        8.5000 | 46.25 | | | 393.13 | | | | 393.13 | FIT 29.73<br>SS 24.37<br>Med 5.70 | S1 FL 0.00 | | Check#<br><br>333.33 | |
| **Marcano, Sharon**<br>File #:     000053<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 158.76<br>SS 79.60<br>Med 18.61 | S1 FL 0.00 | H MEDICAL INSUR   66.21<br>X Checking   1,026.82 | Voucher#<br><br>0.00 | |
| **Perez, Zurisaday**<br>File #:     000497<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        8.5000 | 67.75 | | | 575.88 | | | | 575.88 | FIT 52.57<br>SS 35.70<br>Med 8.35 | S1 FL 0.00 | | Check#<br><br>479.26 | |
| **Ruiz, Daniela**<br>File #:     000398<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        10.0000 | 71.75 | | | 717.50 | | | | 717.50 | FIT 73.82<br>SS 44.48<br>Med 10.40 | S1 FL 0.00 | | Check#<br><br>588.80 | |
| **Tilus, Miryam**<br>File #:     000464<br>W-In Dept:   FLL<br>H Dept:      FLL<br>Rate:        8.5000 | 35.00 | | | 297.50 | | | | 297.50 | FIT 20.17<br>SS 18.45<br>Med 4.31 | S1 FL 0.00 | | Check#<br><br>254.57 | |

PAYROLL REGISTER-FINAL

FLD,FLL,FLM,FLT (OKF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|-----------|-------|----|-----|------|-----|-----|-----|-------|--------|-------------|---------------------|---------|-------|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Varela, Danaae**<br>File #:    000484<br>W-In Dept:    FLL<br>H Dept:    FLL<br>Rate:    8.5000 | 37.25 | | | 316.63 | | | | 316.63 | FIT 5.21<br>SS 19.63<br>Med 4.59 | S1 FL 0.00 | | Check#<br><br>287.20 | |
| **Villa, Mariclaudia**<br>File #:    000429<br>W-In Dept:    FLL<br>H Dept:    FLL<br>Rate:    9.5000 | 66.75 | | | 634.13 | | | | 634.13 | FIT 36.96<br>SS 39.32<br>Med 9.20 | S1 FL 0.00 | | Check#<br><br>548.65 | |
| **Dept. Total**<br>**FLL** | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | 576.75<br>0.00<br>0.00<br>0.00 | Reg 6,515.79<br>Earnings 3 0.00<br>Earnings 5 0.00 | | | | O/T 0.00<br>Earnings 4 0.00<br>Gross 6,515.79 | FIT<br>SS<br>Med | 510.67<br>399.87<br>93.52 | Total Deductions 1,093.03 | | 12 Pays<br>4,418.70 |
| Voluntary Ded. Analysis | | H | 66.21 | X | 1,026.82 | | | | | | | | |

FLD,FLL,FLM,FLT (OKF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLM - Brandon Towncenter** | | | | | | | | | | | | | |
| **Boyle,  Katharine Jian**<br>File #:       000479<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 67.25 | | | 571.63 | | | | 571.63 | FIT 30.71<br>SS 35.44<br>Med 8.29 | S1 FL 0.00 | | Check#<br><br>497.19 | |
| **Campbell,  Gabriela**<br>File #:       000332<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          9.5000 | 88.50 | | | 840.75 | | | | 840.75 | FIT 92.30<br>SS 52.13<br>Med 12.19 | S1 FL 0.00 | | Check#<br><br>684.13 | |
| **Colon,  Debora**<br>File #:       000480<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 71.00 | | | 603.50 | | | | 603.50 | FIT 33.89<br>SS 37.41<br>Med 8.75 | S1 FL 0.00 | | Check#<br><br>523.45 | |
| **Datol,  Kyla M**<br>File #:       000501<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 53.00 | | | 450.50 | | | | 450.50 | FIT 35.47<br>SS 27.93<br>Med 6.53 | S1 FL 0.00 | | Check#<br><br>380.57 | |
| **Espino,  Aila Zyrene De Dios**<br>File #:       000448<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 47.75 | | | 405.88 | | | | 405.88 | SS 25.17<br>Med 5.89 | S1 FL 0.00 | | Check#<br><br>374.82 | |
| **Geil,  Alana Patricia**<br>File #:       000515<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 36.25 | | | 308.13 | | | | 308.13 | FIT 21.23<br>SS 19.11<br>Med 4.47 | S1 FL 0.00 | | Check#<br><br>263.32 | |
| **Graciano,  Maria L.**<br>File #:       000343<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 59.75 | | | 507.88 | | | | 507.88 | FIT 42.37<br>SS 31.49<br>Med 7.37 | S1 FL 0.00 | | Check#<br><br>426.65 | |
| **Kusi-Appiah,  Obaahemaa**<br>File #:       000504<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 44.75 | | | 380.38 | | | | 380.38 | FIT 28.46<br>SS 23.59<br>Med 5.51 | S1 FL 0.00 | | Check#<br><br>322.82 | |
| **Malave,  Laneice Vivica**<br>File #:       000492<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:          8.5000 | 52.50 | | | 446.25 | | | | 446.25 | FIT 18.17<br>SS 27.67<br>Med 6.47 | S1 FL 0.00 | | Check#<br><br>393.94 | |

PAYROLL REGISTER-FINAL

FLD,FLL,FLM,FLT (OKF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ortiz,  Wildiana**<br>File #:      000129<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:        10.5000 | 76.25 | | | 800.63 | | | | 800.63 | FIT 60.98<br>SS 49.64<br>Med 11.61 | S1 FL 0.00 | X Checking  678.40 | Voucher#<br><br>0.00 | |
| **Patino Arredondo,  Laura**<br>File #:      000456<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:        8.5000 | 12.25 | | | 104.13 | | | | 104.13 | FIT 20.00<br>SS 6.45<br>Med 1.51 | S1 FL 0.00 | | Check#<br><br>76.17 | |
| **Santana,  Shanice Elyte**<br>File #:      000510<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:        8.5000 | 25.00 | | | 212.50 | | | | 212.50 | FIT 11.67<br>SS 13.18<br>Med 3.08 | S1 FL 0.00 | | Check#<br><br>184.57 | |
| **Torres,  Juanita**<br>File #:      000265<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:        8.5000 | 29.50 | | | 250.75 | | | | 250.75 | SS 15.55<br>Med 3.63 | S1 FL 0.00 | | Check#<br><br>231.57 | |
| **Umpierre,  Shelmarie**<br>File #:      000427<br>W-In Dept:    FLM<br>H Dept:       FLM<br>Rate:        9.5000 | 59.00 | | | 560.50 | | | | 560.50 | FIT 50.27<br>SS 34.75<br>Med 8.12 | S1 FL 0.00 | | Check#<br><br>467.36 | |
| **Dept. Total**<br>**FLM** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 722.75<br>0.00<br>0.00<br>0.00 | Reg  6,443.41<br>Earnings 3   0.00<br>Earnings 5   0.00 | | | | Reg  6,443.41   O/T  0.00<br>Earnings 4   0.00<br>Gross  6,443.41 | FIT         445.52<br>SS          399.51<br>Med          93.42 | | Total Deductions 678.40 | | 14 Pays<br>4,826.56 |
| Voluntary Ded. Analysis | | X | 678.40 | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLT - Tampa Premium Outlets** | | | | | | | | | | | | | |
| **Arroyo, Daisy**<br>File #:     000118<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 143.38<br>SS 83.70<br>Med 19.57 | S1 FL 0.00 | X Checking  1,103.35 | Voucher#<br><br><br>0.00 | |
| **Dajer, Daniry**<br>File #:     000487<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    9.5000 | 49.75 | | | 472.63 | | | | 472.63 | FIT 37.68<br>SS 29.30<br>Med 6.85 | S1 FL 0.00 | | Check#<br><br><br>398.80 | |
| **Dalomba, Alexis Sierra**<br>File #:     000508<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.5000 | 46.25 | | | 393.13 | | | | 393.13 | FIT 29.73<br>SS 24.37<br>Med 5.70 | S1 FL 0.00 | | Check#<br><br><br>333.33 | |
| **Davila, Hilda Graciela**<br>File #:     000347<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.6500 | 43.50 | | | 376.28 | | | | 376.28 | SS 23.33<br>Med 5.45 | S1 FL 0.00 | | Check#<br><br><br>347.50 | |
| **Hasiak, Raven L**<br>File #:     000517<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.5000 | 39.75 | | | 337.88 | | | | 337.88 | FIT 24.21<br>SS 20.95<br>Med 4.90 | S1 FL 0.00 | | Check#<br><br><br>287.82 | |
| **James, Taylor M**<br>File #:     000490<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.5000 | 33.25 | | | 282.63 | | | | 282.63 | SS 17.52<br>Med 4.09 | S1 FL 0.00 | | Check#<br><br><br>261.02 | |
| **Martinez, Valeria**<br>File #:     000511<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.5000 | 39.00 | | | 331.50 | | | | 331.50 | FIT 6.69<br>SS 20.55<br>Med 4.81 | S1 FL 0.00 | | Check#<br><br><br>299.45 | |
| **McNab, Jasmine N**<br>File #:     000507<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.5000 | 12.50 | | | 106.25 | | | | 106.25 | FIT 1.04<br>SS 6.59<br>Med 1.54 | S1 FL 0.00 | | Check#<br><br><br>97.08 | |
| **Navarette, Bernice Sarai**<br>File #:     000355<br>W-In Dept:    FLT<br>H Dept:    FLT<br>Rate:    8.6500 | 60.00 | | | 519.00 | | | | 519.00 | SS 32.17<br>Med 7.52 | S1 FL 0.00 | | Check#<br><br><br>479.31 | |

PAYROLL REGISTER-FINAL

FLD,FLL,FLM,FLT (OKF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Osborne, Kaitlyn N**<br>File #:  000513<br>W-In Dept:  FLT<br>H Dept:  FLT<br>Rate:  8.5000 | 47.50 | | | 403.75 | | | | 403.75 | FIT 13.92<br>SS 25.03<br>Med 5.85 | S1 FL 0.00 | | Check#<br><br>358.95 | |
| **Robles, Elba**<br>File #:  000376<br>W-In Dept:  FLT<br>H Dept:  FLT<br>Rate:  8.6500 | 39.00 | | | 337.35 | | | | 337.35 | FIT 24.15<br>SS 20.91<br>Med 4.89 | S1 FL 0.00 | | Check#<br><br>287.40 | |
| **Rosado, Kayla A**<br>File #:  000512<br>W-In Dept:  FLT<br>H Dept:  FLT<br>Rate:  8.5000 | 20.75 | | | 176.38 | | | | 176.38 | SS 10.93<br>Med 2.56 | S1 FL 0.00 | | Check#<br><br>162.89 | |
| **Valdes, Bianca**<br>File #:  000447<br>W-In Dept:  FLT<br>H Dept:  FLT<br>Rate:  9.5000 | 62.25 | | | 591.38 | | | | 591.38 | FIT 54.90<br>SS 36.66<br>Med 8.58 | S1 FL 0.00 | | Check#<br><br>491.24 | |
| **Dept. Total**<br>**FLT** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 493.50<br>0.00<br>0.00<br>0.00 | Reg  5,678.16<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | O/T  0.00<br>Earnings 4  0.00<br>Gross  5,678.16 | | FIT<br>SS<br>Med | 335.70<br>352.01<br>82.31 | Total Deductions 1,103.35 | | 13 Pays<br>3,804.79 |
| Voluntary Ded. Analysis | | X | 1,103.35 | | | | | | | | | | |

FLJ, FLN (JZT)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLJ - St. Augustine Prime** | | | | | | | | | | | | | |
| **Carver, Melissa**<br>File #:  000177<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 150.88<br>SS 86.80<br>Med 20.30 | S1 FL 0.00 | | Check#<br><br>1,142.02 | |
| **Chaudhry, Sundas**<br>File #:  000370<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 52.00 | | | 442.00 | | | | 442.00 | SS 27.40<br>Med 6.41 | S1 FL 0.00 | | Check#<br><br>408.19 | |
| **Corbisiero, Alexa**<br>File #:  000350<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  9.5000 | 79.00 | | | 750.50 | | | | 750.50 | FIT 53.46<br>SS 46.54<br>Med 10.88 | S1 FL 0.00 | | Check#<br><br>639.62 | |
| **Hardy, Michele**<br>File #:  000368<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 19.50 | | | 165.75 | | | | 165.75 | SS 10.28<br>Med 2.41 | S1 FL 0.00 | | Check#<br><br>153.06 | |
| **Hellas, Zoe**<br>File #:  000375<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 16.50 | | | 140.25 | | | | 140.25 | FIT 4.44<br>SS 8.69<br>Med 2.03 | S1 FL 0.00 | | Check#<br><br>125.09 | |
| **Hull, April**<br>File #:  000376<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 34.00 | | | 289.00 | | | | 289.00 | FIT 19.32<br>SS 17.92<br>Med 4.20 | S1 FL 0.00 | | Check#<br><br>247.56 | |
| **Johnson, Alexandria**<br>File #:  000227<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  9.5000 | 64.25 | | | 610.38 | | | | 610.38 | FIT 57.75<br>SS 37.85<br>Med 8.85 | S1 FL 0.00 | | Check#<br><br>505.93 | |
| **Mitchell, Jalynn**<br>File #:  000362<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 37.50 | | | 318.75 | | | | 318.75 | SS 19.76<br>Med 4.63 | S1 FL 0.00 | | Check#<br><br>294.36 | |
| **Rooney, Savannah**<br>File #:  000378<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 38.00 | | | 323.00 | | | | 323.00 | FIT 5.84<br>SS 20.03<br>Med 4.68 | S1 FL 0.00 | | Check#<br><br>292.45 | |
| **Ryberg, Rose**<br>File #:  000369<br>W-In Dept:  FLJ<br>H Dept:  FLJ<br>Rate:  8.5000 | 42.00 | | | 357.00 | | | | 357.00 | FIT 9.24<br>SS 22.13<br>Med 5.17 | S1 FL 0.00 | | Check#<br><br>320.46 | |

PAYROLL REGISTER-FINAL

FLJ, FLN (JZT)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Simon, Mildred**<br>File #: 000329<br>W-In Dept: FLJ<br>H Dept: FLJ<br>Rate: 8.5000 | 4.50 | | | 38.25 | | | | 38.25 | SS 2.37<br>Med 0.55 | S1 FL 0.00 | | Check#<br><br>35.33 | |
| **Warren, Jaylen**<br>File #: 000374<br>W-In Dept: FLJ<br>H Dept: FLJ<br>Rate: 8.5000 | 28.50 | | | 242.25 | | | | 242.25 | FIT 14.64<br>SS 15.02<br>Med 3.51 | S1 FL 0.00 | | Check#<br><br>209.08 | |
| **Dept. Total**<br>**FLJ** | Reg 415.75<br>O/T 0.00<br>Hours 3 0.00<br>Hours 4 0.00 | | | Reg 5,077.13<br>Earnings 3 0.00<br>Earnings 5 0.00 | | O/T 0.00<br>Earnings 4 0.00<br>Gross 5,077.13 | | | FIT 315.57<br>SS 314.79<br>Med 73.62 | | Total Deductions 0.00 | | 12 Pays<br>4,373.15 |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - FLN - The Avenues** | | | | | | | | | | | | | |
| **Bailey, Kurtia L**<br>File #:     000358<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 40.25 | | | 342.13 | | | | 342.13 | FIT 24.63<br>SS 21.21<br>Med 4.96 | S1 FL 0.00 | | Check#<br><br>291.33 | |
| **Coleman, Bria A.**<br>File #:     000341<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 31.25 | | | 265.63 | | | | 265.63 | SS 16.47<br>Med 3.85 | S1 FL 0.00 | | Check#<br><br>245.31 | |
| **Foric, Suada J**<br>File #:     000355<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 41.50 | | | 352.75 | | | | 352.75 | FIT 25.69<br>SS 21.87<br>Med 5.12 | S1 FL 0.00 | | Check#<br><br>300.07 | |
| **Ghalley, Jyoti**<br>File #:     000379<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 37.00 | | | 314.50 | | | | 314.50 | FIT 21.87<br>SS 19.50<br>Med 4.56 | S1 FL 0.00 | | Check#<br><br>268.57 | |
| **Karic, Adelisa**<br>File #:     000304<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    9.5000 | 59.00 | | | 560.50 | | | | 560.50 | FIT 50.27<br>SS 34.75<br>Med 8.13 | S1 FL 0.00 | | Check#<br><br>467.35 | |
| **Koci, Jonada**<br>File #:     000232<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.6500 | 37.75 | | | 326.54 | | | | 326.54 | FIT 6.20<br>SS 20.24<br>Med 4.74 | S1 FL 0.00 | | Check#<br><br>295.36 | |
| **Komsic, Sejla**<br>File #:     000301<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    9.5000 | 54.50 | | | 517.75 | | | | 517.75 | FIT 43.85<br>SS 32.10<br>Med 7.51 | S1 FL 0.00 | | Check#<br><br>434.29 | |
| **Kye, Yun Sim**<br>File #:     000279<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    1,500.0000 | | | | 1,500.00 | | | | 1,500.00 | FIT 122.16<br>SS 88.90<br>Med 20.79 | S1 FL 0.00 | H MEDICAL INSUR  66.21 | Check#<br><br>1,201.94 | |
| **Taragjini, Klaudja**<br>File #:     000331<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 35.25 | | | 299.63 | | | | 299.63 | FIT 20.38<br>SS 18.58<br>Med 4.35 | S1 FL 0.00 | | Check#<br><br>256.32 | |
| **Valladares, Genesis N.**<br>File #:     000349<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 42.25 | | | 359.13 | | | | 359.13 | FIT 26.33<br>SS 22.27<br>Med 5.20 | S1 FL 0.00 | | Check#<br><br>305.33 | |

FLJ, FLN (JZT)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Watson, Alisiya S**<br>File #:    000372<br>W-In Dept:    FLN<br>H Dept:    FLN<br>Rate:    8.5000 | 28.00 | | | 238.00 | | | | 238.00 | SS 14.76<br>Med 3.45 | S1 FL 0.00 | | Check#<br><br>219.79 | |
| **Dept. Total**<br>**FLN** | **Reg**<br>O/T<br>Hours 3<br>Hours 4 | | 406.75<br>0.00<br>0.00<br>0.00 | Reg 5,076.56<br>Earnings 3 0.00<br>Earnings 5 0.00 | | | | O/T 0.00<br>Earnings 4 0.00<br>Gross 5,076.56 | | FIT 341.38<br>SS 310.65<br>Med 72.66 | | **Total Deductions 66.21** | | 11 Pays<br>4,285.66 |
| Voluntary Ded. Analysis | | H | 66.21 | | | | | | | | | | |

PAYROLL REGISTER-FINAL

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - FLU - TANGER OUTLETS**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Birkhofer, Allison<br>File #: 000052<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 6.75 | | | 57.38 | | | | 57.38 | SS 3.56<br>Med 0.83 | S1 FL 0.00 | | Check#<br><br>52.99 | |
| Casellas, Dallyse<br>File #: 000074<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 32.25 | | | 274.13 | | | | 274.13 | FIT 0.96<br>SS 17.00<br>Med 3.97 | S1 FL 0.00 | | Check#<br><br>252.20 | |
| Correa, Victoria<br>File #: 000070<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 1,300.0000 | | | | 1,300.00 | | | | 1,300.00 | FIT 161.19<br>SS 80.60<br>Med 18.85 | S1 FL 0.00 | | Check#<br><br>1,039.36 | |
| Leto, Jayleen<br>File #: 000058<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 9.5000 | 35.00 | | | 332.50 | | | | 332.50 | FIT 6.79<br>SS 20.61<br>Med 4.82 | S1 FL 0.00 | | Check#<br><br>300.28 | |
| Morris, Elizabeth<br>File #: 000061<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 43.00 | | | 365.50 | | | | 365.50 | FIT 26.97<br>SS 22.66<br>Med 5.30 | S1 FL 0.00 | | Check#<br><br>310.57 | |
| Nolasco, Kiarah<br>File #: 000069<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 11.0000 | 71.75 | | | 789.25 | | | | 789.25 | FIT 59.27<br>SS 48.94<br>Med 11.44 | S1 FL 0.00 | | Check#<br><br>669.60 | |
| Patel, Rutu<br>File #: 000075<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 29.50 | | | 250.75 | | | | 250.75 | SS 15.55<br>Med 3.64 | S1 FL 0.00 | | Check#<br><br>231.56 | |
| Rivera, Selin<br>File #: 000073<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 46.25 | | | 393.13 | | | | 393.13 | FIT 29.73<br>SS 24.38<br>Med 5.70 | S1 FL 0.00 | | Check#<br><br>333.32 | |
| Ruocco, Bryanna<br>File #: 000063<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 9.5000 | 72.25 | | | 686.38 | | | | 686.38 | FIT 43.84<br>SS 42.55<br>Med 9.95 | S1 FL 0.00 | | Check#<br><br>590.04 | |
| Rush, Taylor<br>File #: 000072<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 53.25 | | | 452.63 | | | | 452.63 | FIT 35.68<br>SS 28.06<br>Med 6.56 | S1 FL 0.00 | | Check#<br><br>382.33 | |

FLU (C0T)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Velez, Julia**<br>File #: 000076<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 56.25 | | | 478.13 | | | | 478.13 | FIT 38.23<br>SS 29.64<br>Med 6.93 | S1 FL 0.00 | | Check#<br><br>403.33 | |
| **Wilson, Katherine**<br>File #: 000066<br>W-In Dept: FLU<br>H Dept: FLU<br>Rate: 8.5000 | 50.50 | | | 429.25 | | | | 429.25 | SS 26.61<br>Med 6.23 | S1 FL 0.00 | | Check#<br><br>396.41 | |
| **Dept. Total**<br>**FLU** | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | 496.75<br>0.00<br>0.00<br>0.00 | Reg 5,809.03<br>Earnings 3 0.00<br>Earnings 5 0.00 | | O/T 0.00<br>Earnings 4 0.00<br>Gross 5,809.03 | | | FIT 402.66<br>SS 360.16<br>Med 84.22 | | Total Deductions 0.00 | | 12 Pays<br>4,961.99 |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - GAA - Discover Mills** | | | | | | | | | | | | | |
| Anderson, Kyrah Alexis<br>File #:     001836<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.0000 | 27.00 | | | 216.00 | | | | 216.00 | SS 13.39<br>Med 3.13 | S1 GA 2.35 | | Check#<br><br>197.13 | |
| Avila, Elizabeth<br>File #:     002050<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.0000 | 54.75 | | | 438.00 | | | | 438.00 | FIT 34.22<br>SS 27.16<br>Med 6.35 | S1 GA 12.61 | | Check#<br><br>357.66 | |
| Bras, Wilma L.<br>File #:     000887<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       13.0000 | 85.00 | | | 1,105.00 | | | | 1,105.00 | FIT 131.94<br>SS 68.51<br>Med 16.03 | S1 GA 52.63 | | Check#<br><br>835.89 | |
| Contreras Lopez, Paola<br>File #:     001899<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.5000 | 49.50 | | | 420.75 | | | | 420.75 | FIT 15.62<br>SS 26.09<br>Med 6.10 | S1 GA 11.57 | | Check#<br><br>361.37 | |
| Cordero Rodriguez,<br>Kassandra<br>File #:     001401<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       1,575.0000 | | | | 1,575.00 | | | | 1,575.00 | FIT 167.20<br>SS 93.55<br>Med 21.88 | S1 GA 70.10 | H MEDICAL INSUR   66.21 | Check#<br><br>1,156.06 | |
| Du,  Tanya Thaoxuong<br>File #:     001947<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.5000 | 51.75 | | | 439.88 | | | | 439.88 | FIT 34.40<br>SS 27.27<br>Med 6.38 | S1 GA 12.72 | | Check#<br><br>359.11 | |
| Foster, Andrea Stephanie<br>File #:     001579<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.0000 | 33.75 | | | 270.00 | | | | 270.00 | FIT 0.54<br>SS 16.74<br>Med 3.92 | S1 GA 4.16 | | Check#<br><br>244.64 | |
| Franklin, Asia Mirage<br>File #:     002029<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.0000 | 33.75 | | | 270.00 | | | | 270.00 | FIT 17.42<br>SS 16.74<br>Med 3.91 | S1 GA 4.16 | | Check#<br><br>227.77 | |
| Garrett, Brache Yyahnece<br>File #:     002051<br>W-In Dept:   GAA<br>H Dept:     GAA<br>Rate:       8.0000 | 18.50 | | | 148.00 | | | | 148.00 | SS 9.18<br>Med 2.15 | S1 GA 0.72 | | Check#<br><br>135.95 | |

PAYROLL REGISTER-FINAL

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Goodman,  Jordan Doris Ann<br>File #:      001916<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         8.2500 | 10.75 | | | 88.69 | | | | 88.69 | SS 5.50<br>Med 1.29 | S1 GA 0.00 | | Check#<br><br>81.90 | |
| Kim,  Jin Sook<br>File #:      000122<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         3,500.0000 | | | | 3,500.00 | | | | 3,500.00 | FIT 346.01<br>SS 202.34<br>Med 47.32 | S1 GA 158.98 | H MEDICAL INSUR   236.47 | Check#<br><br>2,508.88 | |
| Kim,  Jonathan C.<br>File #:      000051<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         2,000.0000 | | | | 2,000.00 | | | | 2,000.00 | FIT 95.92<br>SS 119.90<br>Med 28.04 | S1 GA 79.20 | H MEDICAL INSUR   66.21 | Check#<br><br>1,610.73 | |
| Knight,  Denise Michelle<br>File #:      001788<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         9.0000 | 65.75 | | | 591.75 | | | | 591.75 | FIT 32.72<br>SS 36.68<br>Med 8.58 | S1 GA 21.83 | | Check#<br><br>491.94 | |
| Mejia,  Diana Yamileth<br>File #:      001207<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         11.2500 | 75.50 | | | 849.38 | | | | 849.38 | FIT 32.02<br>SS 52.66<br>Med 12.31 | S1 GA 23.38 | | Check#<br><br>729.01 | |
| Mrsic,  Admira<br>File #:      002014<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         8.0000 | 41.25 | | | 330.00 | | | | 330.00 | FIT 6.54<br>SS 20.46<br>Med 4.78 | S1 GA 6.71 | | Check#<br><br>291.51 | |
| Rahim,  Yeama Zakiatu<br>File #:      002036<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         8.0000 | 27.00 | | | 216.00 | | | | 216.00 | FIT 12.02<br>SS 13.39<br>Med 3.13 | S1 GA 2.35 | | Check#<br><br>185.11 | |
| Rivera,  Kelly Dennis<br>File #:      001763<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         9.0000 | 55.25 | | | 497.25 | | | | 497.25 | FIT 23.27<br>SS 30.83<br>Med 7.21 | S1 GA 16.16 | | Check#<br><br>419.78 | |
| Roman Zuniga,  Elizabeth V<br>File #:      001919<br>W-In Dept:   GAA<br>H Dept:      GAA<br>Rate:         8.2500 | 57.00 | | | 470.25 | | | | 470.25 | FIT 37.44<br>SS 29.15<br>Med 6.82 | S1 GA 14.54 | | Check#<br><br>382.30 | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Tribble, Odessa Rose**<br>File #:  002030<br>W-In Dept:  GAA<br>H Dept:  GAA<br>Rate:  8.0000 | 30.75 | | | 246.00 | | | | 246.00 | FIT 15.02<br>SS 15.26<br>Med 3.57 | S1 GA 3.25 | | Check#<br><br>208.90 | |
| **Uche, Ijeoma Chinonye**<br>File #:  002052<br>W-In Dept:  GAA<br>H Dept:  GAA<br>Rate:  8.0000 | 26.75 | | | 214.00 | | | | 214.00 | FIT 11.82<br>SS 13.27<br>Med 3.10 | S1 GA 2.29 | | Check#<br><br>183.52 | |
| **Dept. Total**<br>**GAA** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 744.00<br>0.00<br>0.00<br>0.00 | Reg  13,885.95<br>Earnings 3  0.00<br>Earnings 4  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  13,885.95 | | | FIT<br>SS<br>Med<br>State | 1,014.12<br>838.07<br>196.00<br>499.71 | Total Deductions 368.89 | | 20 Pays<br>10,969.16 |
| Statutory Ded. Analysis | | GA | 499.71 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 368.89 | | | | | | | | | | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - GAB - Mall of Georgia** | | | | | | | | | | | | | |
| **Adolphe,  Rachelle Chantal**<br>File #:      001840<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.2500 | 29.75 | | | 245.44 | | | | 245.44 | FIT 14.96<br>SS 15.22<br>Med 3.55 | S1 GA 3.24 | | Check#<br><br>208.47 | |
| **Barboza,  Dianna**<br>File #:      001282<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        10.2500 | 49.25 | | | 504.81 | | | | 504.81 | FIT 41.91<br>SS 31.30<br>Med 7.32 | S1 GA 9.87 | | Check#<br><br>414.41 | |
| **Cho,  Jeong Min**<br>File #:      000512<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        2,325.0000 | | | | 2,325.00 | | | | 2,325.00 | FIT 255.85<br>SS 144.15<br>Med 33.71 | S1 GA 121.17 | | Check#<br><br>1,770.12 | |
| **Crockett,  Izia Reshelle**<br>File #:      002047<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.0000 | 21.25 | | | 170.00 | | | | 170.00 | FIT 7.42<br>SS 10.54<br>Med 2.47 | S1 GA 1.16 | | Check#<br><br>148.41 | |
| **Gaston,  De'andra L.**<br>File #:      001635<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.2500 | 32.50 | | | 268.13 | | | | 268.13 | FIT 17.23<br>SS 16.63<br>Med 3.88 | S1 GA 4.09 | | Check#<br><br>226.30 | |
| **Hehr,  Nialasha**<br>File #:      000838<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        12.0000 | 59.50 | | | 714.00 | | | | 714.00 | FIT 47.98<br>SS 44.27<br>Med 10.35 | S1 GA 22.42 | | Check#<br><br>588.98 | |
| **Indiya,  Stellah Sungu**<br>File #:      002048<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.0000 | 26.75 | | | 214.00 | | | | 214.00 | FIT 11.82<br>SS 13.27<br>Med 3.10 | S1 GA 2.29 | | Check#<br><br>183.52 | |
| **Lora Arce,  Angie Fernanda**<br>File #:      001710<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.7500 | 45.50 | | | 398.13 | | | | 398.13 | FIT 30.23<br>SS 24.68<br>Med 5.77 | S1 GA 10.21 | | Check#<br><br>327.24 | |
| **Molapo,  Palesa Malehlohonolo**<br>File #:      002049<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.0000 | 28.00 | | | 224.00 | | | | 224.00 | SS 13.89<br>Med 3.25 | S1 GA 2.59 | | Check#<br><br>204.27 | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Reyes,  Leslie Sarai**<br>File #:      001841<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.0000 | 45.50 | | | 364.00 | | | | 364.00 | FIT 26.82<br>SS 22.56<br>Med 5.27 | S1 GA 8.41 | | Check#<br><br>300.94 | |
| **Salazar,  Lourdes Brisvania**<br>File #:      001760<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.7500 | 32.50 | | | 284.38 | | | | 284.38 | FIT 18.86<br>SS 17.64<br>Med 4.12 | S1 GA 4.74 | | Check#<br><br>239.02 | |
| **Ton,  Tracy**<br>File #:      001347<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.7500 | 46.25 | | | 404.69 | | | | 404.69 | FIT 14.01<br>SS 25.09<br>Med 5.87 | S1 GA 5.05 | | Check#<br><br>354.67 | |
| **Xiong,  Carolyne Kaly**<br>File #:      001842<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.0000 | 47.25 | | | 378.00 | | | | 378.00 | FIT 28.22<br>SS 23.43<br>Med 5.48 | S1 GA 9.11 | | Check#<br><br>311.76 | |
| **Xiong,  Duaci**<br>File #:      001435<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        9.5000 | 50.50 | | | 479.75 | | | | 479.75 | FIT 38.39<br>SS 29.75<br>Med 6.96 | S1 GA 15.11 | | Check#<br><br>389.54 | |
| **Yang,  Nou**<br>File #:      001013<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 118.07<br>SS 83.70<br>Med 19.57 | S1 GA 60.58 | | Check#<br><br>1,068.08 | |
| **Yang,  Pamee**<br>File #:      001649<br>W-In Dept:   GAB<br>H Dept:      GAB<br>Rate:        8.7500 | 32.75 | | | 286.56 | | | | 286.56 | FIT 2.20<br>SS 17.77<br>Med 4.16 | S1 GA 1.24 | | Check#<br><br>261.19 | |
| **Dept. Total**<br>**GAB** | Reg<br>O/T<br>Hours 3<br>Hours 4 | 547.25<br>0.00<br>0.00<br>0.00 | | Reg  8,610.89<br>Earnings 3   0.00<br>Earnings 5   0.00 | O/T  0.00<br>Earnings 4   0.00<br>Gross  8,610.89 | | FIT<br>SS<br>Med<br>State | 673.97<br>533.89<br>124.83<br>281.28 | | Total Deductions  0.00 | | 16 Pays<br>6,996.92 | |
| Statutory Ded. Analysis | | GA | 281.28 | | | | | | | | | | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - GAC - Town Ctr at Cobb** | | | | | | | | | | | | | |
| **Aissaoui,  Nagwa Sahar**<br>File #:    001961<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    9.2500 | 79.25 | | | 733.06 | | | | 733.06 | FIT 50.84<br>SS 45.45<br>Med 10.63 | S1 GA 30.31 | | Check#<br><br>595.83 | |
| **Bravo Rolon,  Paulina Yazmin**<br>File #:    002045<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.0000 | 5.25 | | | 42.00 | | | | 42.00 | SS 2.60<br>Med 0.61 | S1 GA 0.00 | | Check#<br><br>38.79 | |
| **Clark,  Jasmin Nikol**<br>File #:    002046<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.0000 | 17.75 | | | 142.00 | | | | 142.00 | FIT 4.62<br>SS 8.80<br>Med 2.06 | S1 GA 0.60 | | Check#<br><br>125.92 | |
| **Funches,  Tierra Michele**<br>File #:    001906<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.7500 | 60.50 | | | 529.38 | | | | 529.38 | FIT 26.48<br>SS 32.82<br>Med 7.68 | S1 GA 18.09 | | Check#<br><br>444.31 | |
| **Gibbs,  Triniti Amaris**<br>File #:    001963<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.2500 | 15.25 | | | 125.81 | | | | 125.81 | FIT 3.00<br>SS 7.80<br>Med 1.82 | S1 GA 0.30 | | Check#<br><br>112.89 | |
| **Gibson,  Bernadette Ida**<br>File #:    001913<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.5000 | 46.75 | | | 397.38 | | | | 397.38 | FIT 13.28<br>SS 24.63<br>Med 5.76 | S1 GA 10.17 | | Check#<br><br>343.54 | |
| **Gonzalez,  Vanessa Corrales**<br>File #:    002039<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.0000 | 56.50 | | | 452.00 | | | | 452.00 | FIT 35.62<br>SS 28.03<br>Med 6.56 | S1 GA 13.45 | | Check#<br><br>368.34 | |
| **Johnston,  Sydney**<br>File #:    000127<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    2.085.0000 | | | | 2,085.00 | | | | 2,085.00 | FIT 261.00<br>SS 125.17<br>Med 29.27 | S1 GA 100.70 | H MEDICAL INSUR   66.21 | Check#<br><br>1,502.65 | |
| **Nghiem,  Janice Gia-Boi**<br>File #:    002040<br>W-In Dept:    GAC<br>H Dept:    GAC<br>Rate:    8.0000 | 29.25 | | | 234.00 | | | | 234.00 | SS 14.50<br>Med 3.39 | S1 GA 2.89 | | Check#<br><br>213.22 | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Oza,  Krishna Rakesh**<br>File #:       001864<br>W-In Dept:   GAC<br>H Dept:      GAC<br>Rate:         8.0000 | 34.75 | | | 278.00 | | | | 278.00 | FIT 1.34<br>SS 17.23<br>Med 4.03 | S1  GA 4.48 | | Check#<br><br>250.92 | |
| **Salas,  Stephanie**<br>File #:       001713<br>W-In Dept:   GAC<br>H Dept:      GAC<br>Rate:         9.7500 | 67.00 | | | 653.25 | | | | 653.25 | FIT 64.18<br>SS 40.50<br>Med 9.47 | S1  GA 25.52 | | Check#<br><br>513.58 | |
| **Vasquez,  Jessica Bautista**<br>File #:       002037<br>W-In Dept:   GAC<br>H Dept:      GAC<br>Rate:         8.0000 | 47.25 | | | 378.00 | | | | 378.00 | SS 23.44<br>Med 5.48 | S1  GA 9.11 | | Check#<br><br>339.97 | |
| **Warrayat,  Lalia G**<br>File #:       002041<br>W-In Dept:   GAC<br>H Dept:      GAC<br>Rate:         8.0000 | 47.75 | | | 382.00 | | | | 382.00 | FIT 28.62<br>SS 23.69<br>Med 5.54 | S1  GA 9.31 | | Check#<br><br>314.84 | |
| **Dept. Total**<br>**GAC** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 507.25<br>0.00<br>0.00<br>0.00 | Reg  6,431.88<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T   0.00<br>Earnings 4  0.00<br>Gross  6,431.88 | | | FIT<br>SS<br>Med<br>State | 488.98<br>394.66<br>92.30<br>224.93 | Total Deductions 66.21 | | 13 Pays<br>5,164.80 |
| Statutory Ded. Analysis | | GA | 224.93 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | | | | | | | | | | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - GAD - Locust Grove Outlet Center** | | | | | | | | | | | | | |
| **Ashmore, Megan DeeAnn**<br>File #: 001930<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 8.2500 | 23.00 | | | 189.75 | | | | 189.75 | SS 11.76<br>Med 2.75 | S1 GA 1.56 | | Check#<br><br>173.68 | |
| **Beach, Ashley**<br>File #: 000555<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 1,550.0000 | | | | 1,550.00 | | | | 1,550.00 | FIT 188.76<br>SS 91.99<br>Med 21.52 | S1 GA 75.35 | H MEDICAL INSUR 66.21 | Check#<br><br>1,106.17 | |
| **Buckner, Rebecca-Kara Marie**<br>File #: 001734<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 9.5000 | 66.75 | | | 634.13 | | | | 634.13 | FIT 61.31<br>SS 39.32<br>Med 9.19 | S1 GA 24.37 | | Check#<br><br>499.94 | |
| **Curra, Samantha Renee'**<br>File #: 001867<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 8.7500 | 59.00 | | | 516.25 | | | | 516.25 | FIT 43.63<br>SS 32.00<br>Med 7.48 | S1 GA 17.30 | | Check#<br><br>415.84 | |
| **Deleshaw, Kortney Leigh**<br>File #: 001751<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 11.0000 | 33.00 | | | 363.00 | | | | 363.00 | FIT 0.26<br>SS 22.51<br>Med 5.26 | S1 GA 5.78 | | Check#<br><br>329.19 | |
| **Dezormo, Marjorie D**<br>File #: 002042<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 8.0000 | 17.25 | | | 138.00 | | | | 138.00 | SS 8.56<br>Med 2.01 | S1 GA 0.52 | | Check#<br><br>126.91 | |
| **Edmonds, Asia Sydni**<br>File #: 002031<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 8.0000 | 12.25 | | | 98.00 | | | | 98.00 | FIT 0.22<br>SS 6.07<br>Med 1.42 | S1 GA 0.02 | | Check#<br><br>90.27 | |
| **Engram, Brandykatherine D**<br>File #: 001966<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 8.0000 | 31.00 | | | 248.00 | | | | 248.00 | SS 15.38<br>Med 3.60 | S1 GA 3.31 | | Check#<br><br>225.71 | |
| **Franklin, Courtney Paige**<br>File #: 002009<br>W-In Dept: GAD<br>H Dept: GAD<br>Rate: 8.0000 | 25.50 | | | 204.00 | | | | 204.00 | FIT 10.00<br>SS 12.64<br>Med 2.96 | S1 GA 6.99 | | Check#<br><br>171.41 | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Graham,  Kassidy Leigh**<br>File #:  001998<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.0000 | 23.75 | | | 190.00 | | | | 190.00 | SS 11.78<br>Med 2.75 | S1 GA 1.57 | | Check#<br><br>173.90 | |
| **Hernandez,  Angelica**<br>File #:  001807<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.5000 | 29.00 | | | 246.50 | | | | 246.50 | SS 15.28<br>Med 3.57 | S1 GA 3.27 | | Check#<br><br>224.38 | |
| **Holland,  Shaquana Shantez**<br>File #:  001969<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.0000 | 16.25 | | | 130.00 | | | | 130.00 | SS 8.06<br>Med 1.89 | S1 GA 0.36 | | Check#<br><br>119.69 | |
| **Hylock,  Allison Marisa**<br>File #:  002025<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.0000 | 8.50 | | | 68.00 | | | | 68.00 | SS 4.22<br>Med 0.99 | S1 GA 0.00 | | Check#<br><br>62.79 | |
| **Irons,  Kira Lori**<br>File #:  001970<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.0000 | 36.00 | | | 288.00 | | | | 288.00 | FIT 2.34<br>SS 17.86<br>Med 4.18 | S1 GA 4.88 | | Check#<br><br>258.74 | |
| **McCauley,  Mariah Ray**<br>File #:  001803<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.7500 | 31.75 | | | 277.81 | | | | 277.81 | FIT 1.32<br>SS 17.23<br>Med 4.03 | S1 GA 4.47 | | Check#<br><br>250.76 | |
| **Molina,  Gillian Eileen**<br>File #:  001972<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.2500 | 33.50 | | | 276.38 | | | | 276.38 | FIT 1.18<br>SS 17.13<br>Med 4.01 | S1 GA 4.42 | | Check#<br><br>249.64 | |
| **Parker,  Kaitlyn Paige**<br>File #:  001999<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.0000 | 17.00 | | | 136.00 | | | | 136.00 | SS 8.43<br>Med 1.97 | S1 GA 0.48 | | Check#<br><br>125.12 | |
| **Pauling,  Brittany Sierra Charma**<br>File #:  002016<br>W-In Dept:  GAD<br>H Dept:  GAD<br>Rate:  8.0000 | 25.25 | | | 202.00 | | | | 202.00 | SS 12.53<br>Med 2.93 | S1 GA 1.93 | | Check#<br><br>184.61 | |

PAYROLL REGISTER-FINAL

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Pittington,  Victoria Marie**<br>File #:       002044<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         8.0000 | 17.00 | | | 136.00 | | | | 136.00 | FIT 4.02<br>SS 8.43<br>Med 1.97 | S1 GA 0.48 | | Check#<br><br>121.10 | |
| **Robinson,  Jazlynn Chante'**<br>File #:       002006<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         8.0000 | 34.50 | | | 276.00 | | | | 276.00 | SS 17.11<br>Med 4.00 | S1 GA 4.40 | | Check#<br><br>250.49 | |
| **Sailors,  Breanna Leonhardt**<br>File #:       000892<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         1,100.0000 | | | | 1,100.00 | | | | 1,100.00 | FIT 131.19<br>SS 68.20<br>Med 15.95 | S1 GA 52.33 | | Check#<br><br>832.33 | |
| **Stockton,  Jade Lauren**<br>File #:       002024<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         8.0000 | 20.75 | | | 166.00 | | | | 166.00 | SS 10.29<br>Med 2.41 | S1 GA 1.08 | | Check#<br><br>152.22 | |
| **Turman,  Jordan Alyssa**<br>File #:       001660<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         8.2500 | 36.00 | | | 297.00 | | | | 297.00 | FIT 20.12<br>SS 18.42<br>Med 4.30 | S1 GA 5.24 | | Check#<br><br>248.92 | |
| **Walker,  Kierra Shayvon**<br>File #:       001925<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         8.2500 | 21.25 | | | 175.31 | | | | 175.31 | SS 10.87<br>Med 2.54 | S1 GA 1.27 | | Check#<br><br>160.63 | |
| **Ward,  Alexis Takiyah**<br>File #:       001874<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         9.2500 | 43.75 | | | 404.69 | | | | 404.69 | FIT 30.89<br>SS 25.10<br>Med 5.87 | S1 GA 10.61 | | Check#<br><br>332.22 | |
| **Youngberg,  Lacey Kathryn**<br>File #:       001733<br>W-In Dept:   GAD<br>H Dept:       GAD<br>Rate:         8.7500 | 42.00 | | | 367.50 | | | | 367.50 | SS 22.78<br>Med 5.33 | S1 GA 8.58 | | Check#<br><br>330.81 | |
| **Dept. Total**<br>GAD | Reg<br>O/T<br>Hours 3<br>Hours 4 | 704.00<br>0.00<br>0.00<br>0.00 | | Reg  8,678.32<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T   0.00<br>Earnings 4   0.00<br>Gross  8,678.32 | | | FIT<br>SS<br>Med<br>State | 495.24<br>533.95<br>124.88<br>240.57 | Total Deductions 66.21 | | 26 Pays<br>7,217.47 |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| Statutory Ded. Analysis | | GA | 240.57 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | | | | | | | | | | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - GAE - North Georgia Premium Outlet** | | | | | | | | | | | | | |
| **Anglin, Taylor Ann**<br>File #:  002053<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.0000 | 16.00 | | | 128.00 | | | | 128.00 | FIT 3.22<br>SS 7.94<br>Med 1.86 | S1 GA 0.32 | | Check#<br><br>114.66 | |
| **Boyce, Kelsey Jordan**<br>File #:  001890<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.5000 | 38.75 | | | 329.38 | | | | 329.38 | FIT 6.48<br>SS 20.42<br>Med 4.78 | S1 GA 6.68 | | Check#<br><br>291.02 | |
| **Camp, Chloe Graycen**<br>File #:  001829<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  9.7500 | 33.00 | | | 321.75 | | | | 321.75 | FIT 22.59<br>SS 19.95<br>Med 4.67 | S1 GA 6.30 | | Check#<br><br>268.24 | |
| **Chastain, Jared**<br>File #:  002010<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.0000 | 29.50 | | | 236.00 | | | | 236.00 | FIT 14.02<br>SS 14.63<br>Med 3.42 | S1 GA 2.95 | | Check#<br><br>200.98 | |
| **Dyer, Ellen Danielle**<br>File #:  002017<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.0000 | 8.00 | | | 64.00 | | | | 64.00 | SS 3.97<br>Med 0.93 | S1 GA 0.00 | | Check#<br><br>59.10 | |
| **Gilbert, Brianna Dawn**<br>File #:  001771<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.5000 | 37.00 | | | 314.50 | | | | 314.50 | FIT 21.87<br>SS 19.50<br>Med 4.56 | S1 GA 5.94 | | Check#<br><br>262.63 | |
| **Gonzalez, Sidney K**<br>File #:  002054<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.0000 | 7.50 | | | 60.00 | | | | 60.00 | SS 3.72<br>Med 0.87 | S1 GA 0.00 | | Check#<br><br>55.41 | |
| **Grogan, Fayth Annlove**<br>File #:  002018<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.0000 | 35.00 | | | 280.00 | | | | 280.00 | FIT 1.54<br>SS 17.36<br>Med 4.06 | S1 GA 4.56 | | Check#<br><br>252.48 | |
| **Hook, Rachel Lynn**<br>File #:  002055<br>W-In Dept:  GAE<br>H Dept:  GAE<br>Rate:  8.0000 | 14.50 | | | 116.00 | | | | 116.00 | FIT 2.02<br>SS 7.19<br>Med 1.68 | S1 GA 0.20 | | Check#<br><br>104.91 | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Keenan, Emily M**<br>File #: 002043<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.0000 | 19.25 | | | 154.00 | | | | 154.00 | FIT 5.82<br>SS 9.55<br>Med 2.24 | S1 GA 0.84 | | Check#<br><br>135.55 | |
| **Kinnett, Alexis Mckaela**<br>File #: 002056<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.0000 | 8.25 | | | 66.00 | | | | 66.00 | SS 4.09<br>Med 0.96 | S1 GA 0.00 | | Check#<br><br>60.95 | |
| **Maloy, Sidney Ariel M**<br>File #: 002057<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.0000 | 15.25 | | | 122.00 | | | | 122.00 | FIT 2.62<br>SS 7.56<br>Med 1.77 | S1 GA 0.26 | | Check#<br><br>109.79 | |
| **Moody, Twilight Alexandra Carille**<br>File #: 001699<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 10.5000 | 47.50 | | | 498.75 | | | | 498.75 | FIT 23.42<br>SS 30.93<br>Med 7.24 | S1 GA 16.25 | | Check#<br><br>420.91 | |
| **Morley, Zachary Bailey**<br>File #: 002058<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.0000 | 20.25 | | | 162.00 | | | | 162.00 | FIT 6.62<br>SS 10.04<br>Med 2.35 | S1 GA 1.00 | | Check#<br><br>141.99 | |
| **Passmore, Waukyna Leigh**<br>File #: 001909<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.0000 | 4.00 | | | 32.00 | | | | 32.00 | SS 1.99<br>Med 0.47 | S1 GA 0.00 | | Check#<br><br>29.54 | |
| **Sewell, Kaitlin Belle**<br>File #: 001820<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.5000 | 42.75 | | | 363.38 | | | | 363.38 | FIT 26.76<br>SS 22.53<br>Med 5.27 | S1 GA 8.38 | | Check#<br><br>300.44 | |
| **Shull, Heather Suzanne**<br>File #: 002000<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 8.0000 | 42.00 | | | 336.00 | | | | 336.00 | FIT 24.02<br>SS 20.83<br>Med 4.87 | S1 GA 7.01 | | Check#<br><br>279.27 | |
| **Smith, Megan Elizabeth**<br>File #: 001041<br>W-In Dept: GAE<br>H Dept: GAE<br>Rate: 1,325.0000 | | | | 1,325.00 | | | | 1,325.00 | FIT 53.77<br>SS 78.05<br>Med 18.25 | S1 GA 55.10 | H MEDICAL INSUR 66.21 | Check#<br><br>1,053.62 | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Suter,  Kyndelyn Nicole**<br>File #:    001926<br>W-In Dept:    GAE<br>H Dept:    GAE<br>Rate:    8.2500 | 32.25 | | | 266.06 | | | | 266.06 | FIT 17.02<br>SS 16.50<br>Med 3.86 | S1  GA  4.00 | | Check#<br><br>224.68 | |
| **Dept. Total**<br>GAE | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | 450.75<br>0.00<br>0.00<br>0.00 | Reg   5,174.82<br>Earnings 3   0.00<br>Earnings 5   0.00 | | Earnings 4   0.00 | O/T   0.00<br><br>Gross   5,174.82 | | | FIT<br>SS<br>Med<br>State | 231.79<br>316.75<br>74.11<br>119.79 | Total Deductions  66.21 | | 19 Pays<br>4,366.17 |
| Statutory Ded. Analysis | | GA | 119.79 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | | | | | | | | | | |

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - GAG - Outlet Shoppes at Atlanta** | | | | | | | | | | | | | |
| **Alldread, Melissa Riley**<br>File #:    002059<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    8.0000 | 15.50 | | | 124.00 | | | | 124.00 | FIT 2.82<br>SS 7.69<br>Med 1.80 | S1 GA 0.28 | | Check#<br><br>111.41 | |
| **Camp, Chloe Elizabeth**<br>File #:    002060<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    8.0000 | 13.75 | | | 110.00 | | | | 110.00 | SS 6.82<br>Med 1.60 | S1 GA 0.14 | | Check#<br><br>101.44 | |
| **Crumbley,  Caitlin**<br>File #:    001761<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    1,300.0000 | | | | 1,300.00 | | | | 1,300.00 | FIT 161.19<br>SS 80.60<br>Med 18.85 | S1 GA 64.33 | | Check#<br><br>975.03 | |
| **Draughon, Lindsay Dianna**<br>File #:    002020<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    8.2500 | 49.00 | | | 404.25 | | | | 404.25 | FIT 30.84<br>SS 25.07<br>Med 5.86 | S1 GA 10.58 | | Check#<br><br>331.90 | |
| **Gonzalez, Samantha Jacqueline**<br>File #:    001952<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    8.0000 | 26.50 | | | 212.00 | | | | 212.00 | FIT 11.62<br>SS 13.15<br>Med 3.08 | S1 GA 2.23 | | Check#<br><br>181.92 | |
| **Greer,  Jayla Alexa**<br>File #:    001932<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    8.2500 | 9.75 | | | 80.44 | | | | 80.44 | SS 4.99<br>Med 1.16 | S1 GA 0.00 | | Check#<br><br>74.29 | |
| **Harrell,  Haley Nicole**<br>File #:    001953<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    9.0000 | 34.25 | | | 308.25 | | | | 308.25 | FIT 21.24<br>SS 19.11<br>Med 4.47 | S1 GA 5.69 | | Check#<br><br>257.74 | |
| **Meuse,  Katherine A**<br>File #:    001980<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    8.2500 | 21.75 | | | 179.44 | | | | 179.44 | FIT 8.36<br>SS 11.13<br>Med 2.61 | S1 GA 1.35 | | Check#<br><br>155.99 | |
| **Rios,  Jacklyn**<br>File #:    001884<br>W-In Dept:    GAG<br>H Dept:    GAG<br>Rate:    9.0000 | 62.50 | | | 562.50 | | | | 562.50 | FIT 12.92<br>SS 34.87<br>Med 8.16 | S1 GA 20.08 | | Check#<br><br>486.47 | |

PAYROLL REGISTER-FINAL

GAA.GAB.GAC.GAD,GAE ,GAG PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Rivas,  Claudia Noelle**<br>File #:      001638<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        8.5000 | 26.25 | | | 223.13 | | | | 223.13 | FIT 12.73<br>SS 13.83<br>Med 3.23 | S1 GA 2.57 | | Check#<br><br>190.77 | |
| **Ruiz,  Casandra Lizbeth**<br>File #:      001956<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        8.2500 | 22.25 | | | 183.56 | | | | 183.56 | FIT 8.77<br>SS 11.38<br>Med 2.66 | S1 GA 1.43 | | Check#<br><br>159.32 | |
| **Silvia,  Lindsey Brooke**<br>File #:      002012<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        8.0000 | 45.75 | | | 366.00 | | | | 366.00 | FIT 27.02<br>SS 22.69<br>Med 5.30 | S1 GA 8.51 | | Check#<br><br>302.48 | |
| **Smith,  Danielle Christina**<br>File #:      001437<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        9.5000 | 52.00 | | | 494.00 | | | | 494.00 | FIT 22.94<br>SS 30.63<br>Med 7.16 | S1 GA 9.28 | | Check#<br><br>423.99 | |
| **Sutton,  Shelbi Deona**<br>File #:      001889<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        9.5000 | 36.25 | | | 344.38 | | | | 344.38 | FIT 24.86<br>SS 21.35<br>Med 5.00 | S1 GA 7.43 | | Check#<br><br>285.74 | |
| **Trudeau,  Courtney Fallon**<br>File #:      001981<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        8.0000 | 35.75 | | | 286.00 | | | | 286.00 | FIT 19.02<br>SS 17.73<br>Med 4.15 | S1 GA 4.80 | | Check#<br><br>240.30 | |
| **Waddell,  Jordan Bailey**<br>File #:      002022<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        7.5000 | 16.25 | | | 121.88 | | | | 121.88 | FIT 2.61<br>SS 7.55<br>Med 1.76 | S1 GA 0.26 | | Check#<br><br>109.70 | |
| **Yates,  Jania Stefani**<br>File #:      002061<br>W-In Dept:   GAG<br>H Dept:      GAG<br>Rate:        8.2500 | 29.25 | | | 241.31 | | | | 241.31 | FIT 14.55<br>SS 14.96<br>Med 3.50 | S1 GA 3.11 | | Check#<br><br>205.19 | |
| **Dept. Total**<br>GAG | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 496.75<br>0.00<br>0.00<br>0.00 | Reg  5,541.14<br>Earnings 3   0.00<br>Earnings 5   0.00 | | | | O/T   0.00<br>Earnings 4  0.00<br>Gross  5,541.14 | FIT<br>SS<br>Med<br>State | 381.49<br>343.55<br>80.35<br>142.07 | Total Deductions  0.00 | | 17 Pays<br>4,593.68 |
| Statutory Ded. Analysis | | GA | 142.07 | | | | | | | | | | |

HIE (XAG)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - HIE - Pearlridge Center**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Asam-Balicanta, Breanna**<br>File #:   000872<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   10.2500 | 86.75 | | | 889.19 | | | | 889.19 | FIT 99.57<br>SS 55.13<br>Med 12.90 | S1 HI 48.41<br>SDI HI 4.45 | | Check#<br><br>668.73 | CALC - H   86.75 |
| **Ildefonzo, Jaylyn**<br>File #:   000898<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   9.2500 | 12.50 | | | 115.63 | | | | 115.63 | FIT 1.98<br>SS 7.17<br>Med 1.68 | S1 HI 1.91<br>SDI HI 0.58 | | Check#<br><br>102.31 | CALC - H   12.50 |
| **Inigo, Wisdom Pauline**<br>File #:   000866<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   9.5000 | 50.25 | | | 477.38 | | | | 477.38 | FIT 21.28<br>SS 29.60<br>Med 6.92 | S1 HI 20.53<br>SDI HI 2.39 | | Check#<br><br>396.66 | CALC - H   50.25 |
| **Kim, Esther**<br>File #:   000776<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   1,200.0000 | | | | 1,200.00 | | | | 1,200.00 | FIT 146.19<br>SS 74.40<br>Med 17.40 | S1 HI 71.62<br>SDI HI 6.00 | | Check#<br><br>884.39 | |
| **Kim, Ethel**<br>File #:   000777<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   2,250.0000 | | | | 2,250.00 | | | | 2,250.00 | FIT 244.60<br>SS 139.50<br>Med 32.62 | S1 HI 153.67<br>SDI HI 11.09 | | Check#<br><br>1,668.52 | |
| **Mendoza, Venus**<br>File #:   000876<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   9.2500 | 69.25 | | | 640.56 | | | | 640.56 | FIT 37.60<br>SS 39.72<br>Med 9.29 | S1 HI 31.19<br>SDI HI 3.20 | | Check#<br><br>519.56 | CALC - H   69.25 |
| **Molina, Princess**<br>File #:   000899<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   9.2500 | 48.75 | | | 450.94 | | | | 450.94 | FIT 18.64<br>SS 27.96<br>Med 6.54 | S1 HI 15.79<br>SDI HI 2.25 | | Check#<br><br>379.76 | CALC - H   48.75 |
| **Nakatani, Geri H.**<br>File #:   000877<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   14.5000 | 97.00 | | | 1,406.50 | | | | 1,406.50 | FIT 86.16<br>SS 80.97<br>Med 18.93 | S1 HI 68.81<br>SDI HI 7.03 | H Health Insurance   100.54 | Check# **<br><br>1,044.06 | CALC - H   97.00 |
| **Ramos, Belinda C.**<br>File #:   000880<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   9.2500 | 50.75 | | | 469.44 | | | | 469.44 | SS 29.10<br>Med 6.81 | S1 HI 20.02<br>SDI HI 2.35 | | Check#<br><br>411.16 | CALC - H   50.75 |
| **Raquiz, Dianne**<br>File #:   000881<br>W-In Dept:   HIE<br>H Dept:   HIE<br>Rate:   9.2500 | 50.00 | | | 462.50 | | | | 462.50 | FIT 36.67<br>SS 28.67<br>Med 6.70 | S1 HI 19.58<br>SDI HI 2.31 | | Check#<br><br>368.57 | CALC - H   50.00 |

PAYROLL REGISTER-FINAL

HIE (XAG)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Somosot, Maricel D.**<br>File #:  000901<br>W-In Dept:  HIE<br>H Dept:  HIE<br>Rate:  9.2500 | 46.50 | | | 430.13 | | | | 430.13 | SS 26.67<br>Med 6.24 | S1 HI 17.51<br>SDI HI 2.15 | | Check#<br><br>377.56 | CALC - H  46.50 |
| **Valencia, Tashiana**<br>File #:  000903<br>W-In Dept:  HIE<br>H Dept:  HIE<br>Rate:  9.2500 | 41.00 | | | 379.25 | | | | 379.25 | FIT 11.47<br>SS 23.51<br>Med 5.50 | S1 HI 14.45<br>SDI HI 1.90 | | Check#<br><br>322.42 | CALC - H  41.00 |
| **Young, Angelica**<br>File #:  000871<br>W-In Dept:  HIE<br>H Dept:  HIE<br>Rate:  9.2500 | 59.25 | | | 548.06 | | | | 548.06 | FIT 28.35<br>SS 33.98<br>Med 7.94 | S1 HI 25.05<br>SDI HI 2.74 | | Check#<br><br>450.00 | CALC - H  59.25 |
| **Dept. Total**<br>**HIE** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 612.00<br>0.00<br>0.00<br>0.00 | Reg 9,719.58<br>Earnings 3  0.00<br>Earnings 5  0.00 | O/T  0.00<br>Earnings 4  0.00<br>Gross  9,719.58 | | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 732.51<br>596.38<br>139.47<br>508.54<br>48.44 | Total Deductions 100.54 | | 13 Pays<br>7,593.70 |
| Memo Analysis | H | 612.00 | | | | | | | | | | | |
| Statutory Ded. Analysis | HI | 508.54 | HI SUI/DI | 48.44 | | | | | | | | | |
| Voluntary Ded. Analysis | H | 100.54 | | | | | | | | | | | |

LAA(LAF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - LAA - Louisiana Boardwalk** | | | | | | | | | | | | | |
| **Cummings, Shefni**<br>File #:  000502<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  9.0000 | 71.01 | | | 639.09 | | | | 639.09 | FIT 37.45<br>SS 39.62<br>Med 9.27 | S1 LA 15.32 | | Check#<br><br>537.43 | |
| **Hampton, Adrianne**<br>File #:  000571<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  7.5000 | 44.64 | | | 334.80 | | | | 334.80 | FIT 7.02<br>SS 20.76<br>Med 4.85 | S1 LA 7.03 | | Check#<br><br>295.14 | |
| **Harville, Karin**<br>File #:  000557<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  9.0000 | 39.18 | | | 352.62 | | | | 352.62 | SS 21.86<br>Med 5.12 | S1 LA 7.41 | | Check#<br><br>318.23 | |
| **Hays, Brittany**<br>File #:  000566<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  7.5000 | 13.88 | | | 104.10 | | | | 104.10 | SS 6.46<br>Med 1.51 | S1 LA 2.19 | | Check#<br><br>93.94 | |
| **Henderson, Porchia**<br>File #:  000572<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  7.5000 | 40.47 | | | 303.53 | | | | 303.53 | FIT 3.90<br>SS 18.82<br>Med 4.40 | S1 LA 6.37 | | Check#<br><br>270.04 | |
| **James, Caitlan**<br>File #:  000560<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  7.5000 | 37.73 | | | 282.98 | | | | 282.98 | FIT 1.84<br>SS 17.54<br>Med 4.10 | S1 LA 5.94 | | Check#<br><br>253.56 | |
| **Levy, Crystal A.**<br>File #:  000513<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  973.0500 | | | | 973.05 | | | | 973.05 | FIT 61.26<br>SS 60.33<br>Med 14.11 | S1 LA 27.67 | | Check#<br><br>809.68 | |
| **Mimi, Fariya**<br>File #:  000562<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  7.5000 | 52.68 | | | 395.10 | | | | 395.10 | FIT 29.93<br>SS 24.50<br>Med 5.73 | S1 LA 8.30 | | Check#<br><br>326.64 | |
| **Nash, Raven**<br>File #:  000553<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  8.0000 | 34.59 | | | 276.72 | | | | 276.72 | FIT 1.22<br>SS 17.16<br>Med 4.02 | S1 LA 5.81 | | Check#<br><br>248.51 | |
| **Putz, Michelle**<br>File #:  000564<br>W-In Dept:  LAA<br>H Dept:  LAA<br>Rate:  7.5000 | 33.80 | | | 253.50 | | | | 253.50 | SS 15.72<br>Med 3.67 | S1 LA 5.32 | | Check#<br><br>228.79 | |

PAYROLL REGISTER-FINAL

LAA(LAF)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ramstad, Nicole**<br>File #:      000569<br>W-In Dept:   LAA<br>H Dept:       LAA<br>Rate:         7.5000 | 16.63 | | | 124.73 | | | | 124.73 | FIT  2.89<br>SS  7.74<br>Med  1.81 | S1  LA  2.62 | | Check#<br><br>109.67 | |
| **Roberts, Ashley M.**<br>File #:      000528<br>W-In Dept:   LAA<br>H Dept:       LAA<br>Rate:         9.0000 | 51.16 | | | 460.44 | | | | 460.44 | FIT  19.59<br>SS  28.54<br>Med  6.68 | S1  LA  9.67 | | Check#<br><br>395.96 | |
| **Sowell, Shelby**<br>File #:      000568<br>W-In Dept:   LAA<br>H Dept:       LAA<br>Rate:         7.7500 | 26.16 | | | 202.74 | | | | 202.74 | SS  12.57<br>Med  2.94 | S1  LA  4.26 | | Check#<br><br>182.97 | |
| **Thompson, Dameshia**<br>File #:      000570<br>W-In Dept:   LAA<br>H Dept:       LAA<br>Rate:         8.0000 | 60.44 | | | 483.52 | | | | 483.52 | FIT  38.77<br>SS  29.98<br>Med  7.01 | S1  LA  10.15 | | Check#<br><br>397.61 | |
| **Dept. Total**<br>LAA | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 522.37<br>0.00<br>0.00<br>0.00 | Reg  5,186.92<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T   0.00<br>Earnings 4   0.00<br>Gross  5,186.92 | | | FIT<br>SS<br>Med<br>State | 203.87<br>321.60<br>75.22<br>118.06 | Total Deductions 0.00 | 14 Pays<br>4,468.17 | |
| Statutory Ded. Analysis | LA | 118.06 | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - MDA - Arundel Mills** | | | | | | | | | | | | | |
| **Andavazo, Ruth M**<br>File #:   000501<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   12.5000 | 84.38 | | | 1,054.75 | | | | 1,054.75 | FIT 99.09<br>SS 65.39<br>Med 15.29 | S1 MD 66.63 | | Check#<br><br>808.35 | |
| **Charles, Ulysse**<br>File #:   000609<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   9.5000 | 60.46 | | | 574.37 | | | | 574.37 | FIT 4.52<br>SS 35.61<br>Med 8.32 | S1 MD 28.44 | | Check#<br><br>497.48 | |
| **Colon, Estela**<br>File #:   000282<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 143.38<br>SS 83.70<br>Med 19.58 | S1 MD 90.10 | | Check#<br><br>1,013.24 | |
| **Darby, Kayla**<br>File #:   000709<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   8.7500 | 33.98 | | | 297.33 | | | | 297.33 | FIT 20.15<br>SS 18.44<br>Med 4.31 | S1 MD 8.07 | | Check#<br><br>246.36 | |
| **Green, Supreme T**<br>File #:   000669<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   8.7500 | 13.52 | | | 118.30 | | | | 118.30 | SS 7.33<br>Med 1.71 | S1 MD 0.00 | | Check#<br><br>109.26 | |
| **Inkindi, Jeanne**<br>File #:   000424<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   9.5000 | 54.32 | | | 516.04 | | | | 516.04 | FIT 43.60<br>SS 32.00<br>Med 7.48 | S1 MD 34.87 | | Check#<br><br>398.09 | |
| **Jackson, Imani**<br>File #:   000710<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   8.7500 | 16.63 | | | 145.51 | | | | 145.51 | FIT 4.97<br>SS 9.02<br>Med 2.11 | S1 MD 0.00 | | Check#<br><br>129.41 | |
| **Liberati, Mary Ann**<br>File #:   000335<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   8.7500 | 50.83 | | | 444.76 | | | | 444.76 | FIT 18.02<br>SS 27.58<br>Med 6.45 | S1 MD 19.45 | | Check#<br><br>373.26 | |
| **Peterson, Krysten**<br>File #:   000713<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   9.0000 | 63.00 | | | 567.00 | | | | 567.00 | FIT 51.24<br>SS 35.16<br>Med 8.22 | S1 MD 27.85 | | Check#<br><br>444.53 | |
| **Saboonchi, Zahra**<br>File #:   000475<br>W-In Dept:   MDA<br>H Dept:   MDA<br>Rate:   9.5000 | 62.03 | | | 589.29 | | | | 589.29 | FIT 6.01<br>SS 36.54<br>Med 8.54 | S1 MD 29.62 | | Check#<br><br>508.58 | |

PAYROLL REGISTER-FINAL

MDA.MDB.MDC (V21)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Simpson, Lucimar**<br>File #: 000428<br>W-In Dept: MDA<br>H Dept: MDA<br>Rate: 9.5000 | 39.85 | | | 378.58 | | | | 378.58 | FIT 28.27<br>SS 23.48<br>Med 5.49 | S1 MD 25.13 | | Check#<br><br>296.21 | |
| **Soriano-Osorio, Rosa**<br>File #: 000689<br>W-In Dept: MDA<br>H Dept: MDA<br>Rate: 8.7500 | 61.25 | | | 535.94 | | | | 535.94 | FIT 27.14<br>SS 33.23<br>Med 7.77 | S1 MD 25.62 | | Check#<br><br>442.18 | |
| **Truesdale, Krishawna L.**<br>File #: 000592<br>W-In Dept: MDA<br>H Dept: MDA<br>Rate: 8.7500 | 38.03 | | | 332.76 | | | | 332.76 | FIT 6.82<br>SS 20.64<br>Med 4.83 | S1 MD 10.89 | | Check#<br><br>289.58 | |
| **Dept. Total**<br>**MDA** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 578.28<br>0.00<br>0.00<br>0.00 | Reg 6,904.63<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T  0.00<br>Earnings 4  0.00<br>Gross  6,904.63 | | FIT<br>SS<br>Med<br>State | 453.21<br>428.12<br>100.10<br>366.67 | Total Deductions 0.00 | 13 Pays<br>5,556.53 | |
| Statutory Ded. Analysis | MD | 366.67 | | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - MDB - Annapolis Mall** | | | | | | | | | | | | | |
| **Barnachea, Irene**<br>File #:  000682<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.7500 | 60.41 | | | 589.00 | | | | 589.00 | FIT 54.54<br>SS 36.52<br>Med 8.54 | S1 MD 29.60 | | Check#<br><br>459.80 | |
| **Blake, Destiny**<br>File #:  000700<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 40.03 | | | 360.27 | | | | 360.27 | FIT 26.44<br>SS 22.34<br>Med 5.23 | S1 MD 13.07 | | Check#<br><br>293.19 | |
| **Brown, Tanera**<br>File #:  000718<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 17.91 | | | 161.19 | | | | 161.19 | FIT 6.54<br>SS 9.99<br>Med 2.34 | S1 MD 0.00 | | Check#<br><br>142.32 | |
| **Ellison, Kaylea**<br>File #:  000690<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 58.22 | | | 523.98 | | | | 523.98 | FIT 44.79<br>SS 32.49<br>Med 7.60 | S1 MD 24.81 | | Check#<br><br>414.29 | |
| **Gabriel, Lydde**<br>File #:  000696<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 51.21 | | | 460.89 | | | | 460.89 | FIT 36.51<br>SS 28.57<br>Med 6.69 | S1 MD 20.54 | | Check#<br><br>368.58 | |
| **Jardine, Jonalyn B**<br>File #:  000363<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  13.0000 | 88.37 | 2.08 | | 1,148.81 | 40.56 | | | 1,189.37 | FIT 119.29<br>SS 73.74<br>Med 17.24 | S1 MD 77.33 | | Check#<br><br>901.77 | |
| **Johnson, Hiedea**<br>File #:  000708<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 5.58 | | | 50.22 | | | | 50.22 | SS 3.11<br>Med 0.73 | S1 MD 0.00 | | Check#<br><br>46.38 | |
| **Millan, Millet Amimee Ma**<br>File #:  000715<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 28.62 | | | 257.58 | | | | 257.58 | FIT 16.17<br>SS 15.97<br>Med 3.73 | S1 MD 4.91 | | Check#<br><br>216.80 | |
| **Morales Gonzalez, Brenda**<br>File #:  000565<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  10.7500 | 75.87 | | | 815.60 | | | | 815.60 | FIT 88.53<br>SS 50.57<br>Med 11.83 | S1 MD 47.62 | | Check#<br><br>617.05 | |
| **Peyton, Jasmine**<br>File #:  000720<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 32.62 | | | 293.58 | | | | 293.58 | FIT 19.77<br>SS 18.20<br>Med 4.26 | S1 MD 7.77 | | Check#<br><br>243.58 | |

PAYROLL REGISTER-FINAL

MDA.MDB.MDC (V21)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Procopio, Christina M.**<br>File #:  000707<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.0000 | 42.13 | | | 379.17 | | | | 379.17 | FIT 11.46<br>SS 23.51<br>Med 5.50 | S1 MD 14.57 | | Check#<br><br>324.13 | |
| **Smith, Julia**<br>File #:  000649<br>W-In Dept:  MDB<br>H Dept:  MDB<br>Rate:  9.7500 | 61.97 | | | 604.21 | | | | 604.21 | FIT 56.82<br>SS 37.46<br>Med 8.76 | S1 MD 30.81 | | Check#<br><br>470.36 | |
| **Dept. Total**<br>**MDB** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 562.94<br>2.08<br>0.00<br>0.00 | Reg 5,644.50<br>Earnings 3  0.00<br>Earnings 5  0.00 | O/T 40.56<br>Earnings 4  0.00<br>Gross  5,685.06 | | | FIT<br>SS<br>Med<br>State | 480.86<br>352.47<br>82.45<br>271.03 | Total Deductions 0.00 | | 12 Pays<br>4,498.25 |
| Statutory Ded. Analysis | | MD | 271.03 | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|-----------|-------|-----|------|----------|-----|-----|-----|-------|---------------------|-------------|--------------------|---------|-------|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - MDC - Wheaton Mall** | | | | | | | | | | | | | |
| **Adugna, Tiya**<br>File #:      000719<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 27.35 | | | 294.01 | | | | 294.01 | FIT 19.82<br>SS 18.23<br>Med 4.26 | S1 MD 7.80 | | Check#<br><br>243.90 | |
| **Catalina, Garcia Lopez**<br>File #:      000705<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 9.99 | | | 107.39 | | | | 107.39 | SS 6.65<br>Med 1.55 | S1 MD 0.00 | | Check#<br><br>99.19 | |
| **Chino, Emma**<br>File #:      000510<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        11.2500 | 77.85 | | | 875.81 | | | | 875.81 | FIT 34.67<br>SS 54.30<br>Med 12.70 | S1 MD 52.40 | | Check#<br><br>721.74 | |
| **Chowdhury, Nonie**<br>File #:      000618<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 71.25 | | | 765.94 | | | | 765.94 | FIT 55.77<br>SS 47.49<br>Med 11.11 | S1 MD 43.67 | | Check#<br><br>607.90 | |
| **Heard, Antoinette D.**<br>File #:      000619<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 22.17 | | | 238.33 | | | | 238.33 | SS 14.77<br>Med 3.46 | S1 MD 3.38 | | Check#<br><br>216.72 | |
| **Hoskins, Ok**<br>File #:      000697<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 176.19<br>SS 86.80<br>Med 20.30 | S1 MD 94.08 | | Check#<br><br>1,022.63 | |
| **Hyun, Su Ji**<br>File #:      000608<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        11.2500 | 46.70 | | | 525.38 | | | | 525.38 | FIT 26.08<br>SS 32.57<br>Med 7.62 | S1 MD 24.90 | | Check#<br><br>434.21 | |
| **Johnson, Lashownna**<br>File #:      000645<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 17.45 | | | 187.59 | | | | 187.59 | SS 11.63<br>Med 2.72 | S1 MD 0.00 | | Check#<br><br>173.24 | |
| **Lorena, Munguia-Gutierrez**<br>File #:      000704<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 15.60 | | | 167.70 | | | | 167.70 | SS 10.40<br>Med 2.43 | S1 MD 0.00 | | Check#<br><br>154.87 | |
| **Mcpherson, Nakia**<br>File #:      000474<br>W-In Dept:   MDC<br>H Dept:      MDC<br>Rate:        10.7500 | 48.60 | | | 522.45 | | | | 522.45 | FIT 25.79<br>SS 32.39<br>Med 7.58 | S1 MD 24.70 | | Check#<br><br>431.99 | |

PAYROLL REGISTER-FINAL

MDA.MDB.MDC (V21)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Nguyen, Thy H**<br>File #:    000348<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    12.5000 | 70.72 | | | 884.00 | | | | 884.00 | FIT 98.79<br>SS 54.81<br>Med 12.82 | S1 MD 63.65 | | Check#<br><br>653.93 | |
| **Perdomo, Kitziry**<br>File #:    000717<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    10.7500 | 5.55 | | | 59.66 | | | | 59.66 | SS 3.70<br>Med 0.87 | S1 MD 0.00 | | Check#<br><br>55.09 | |
| **Rodriguez, Estrella**<br>File #:    000628<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    10.7500 | 4.87 | | | 52.35 | | | | 52.35 | SS 3.25<br>Med 0.76 | S1 MD 0.00 | | Check#<br><br>48.34 | |
| **Sanchez, Pamela**<br>File #:    000716<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    10.7500 | 11.38 | | | 122.34 | | | | 122.34 | SS 7.59<br>Med 1.77 | S1 MD 0.00 | | Check#<br><br>112.98 | |
| **Sotomayor Rubio, Genesis N.**<br>File #:    000627<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    11.2500 | 67.28 | | | 756.90 | | | | 756.90 | FIT 54.42<br>SS 46.93<br>Med 10.97 | S1 MD 42.95 | | Check#<br><br>601.63 | |
| **Sotomayor, Luis G**<br>File #:    000657<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    10.7500 | 31.03 | | | 333.57 | | | | 333.57 | FIT 6.90<br>SS 20.68<br>Med 4.83 | S1 MD 10.95 | | Check#<br><br>290.21 | |
| **Villalobos, Maritza**<br>File #:    000558<br>W-In Dept:   MDC<br>H Dept:   MDC<br>Rate:    10.7500 | 69.77 | | | 750.03 | | | | 750.03 | FIT 38.96<br>SS 46.51<br>Med 10.88 | S1 MD 53.00 | | Check#<br><br>600.68 | |
| **Dept. Total**<br>MDC | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 597.56<br>0.00<br>0.00<br>0.00 | Reg  8,043.45<br>Earnings 3   0.00<br>Earnings 5   0.00 | O/T   0.00<br>Earnings 4   0.00<br>Gross  8,043.45 | | | | FIT<br>SS<br>Med<br>State | 537.39<br>498.70<br>116.63<br>421.48 | Total Deductions 0.00 | 17 Pays<br>6,469.25 | |
| Statutory Ded. Analysis | | MD | 421.48 | | | | | | | | | | |

NYA(C5C)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - NYA - Palisades Center** | | | | | | | | | | | | | |
| **Alarcon-Medina, Catherine**<br>File #:        000583<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           9.7000 | 24.00 | | | 232.80 | | | | 232.80 | SS 14.44<br>Med 3.38 | S1 NY 0.00<br>SDI NY 1.16 | | Check#<br><br>213.82 | |
| **Alexis, Sheicie**<br>File #:        000587<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           9.7000 | 33.00 | | | 320.10 | | | | 320.10 | FIT 22.43<br>SS 19.84<br>Med 4.65 | S1 NY 0.47<br>SDI NY 1.30 | | Check#<br><br>271.41 | |
| **Alvarado, Jenna**<br>File #:        000560<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           9.7000 | 47.50 | | | 460.75 | | | | 460.75 | FIT 19.62<br>SS 28.57<br>Med 6.68 | S1 NY 4.43<br>SDI NY 1.30 | | Check#<br><br>400.15 | |
| **Anis, Joana**<br>File #:        000568<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           9.7000 | 40.75 | | | 395.28 | | | | 395.28 | FIT 13.07<br>SS 24.50<br>Med 5.74 | S1 NY 1.81<br>SDI NY 1.30 | | Check#<br><br>348.86 | |
| **Desquitado, Lecejel May**<br>File #:        000511<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           10.2000 | 52.50 | | | 535.50 | | | | 535.50 | FIT 27.09<br>SS 33.20<br>Med 7.77 | S1 NY 7.42<br>SDI NY 1.30 | | Check#<br><br>458.72 | |
| **Flores, Gloria**<br>File #:        000552<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           9.7000 | 67.25 | | | 652.33 | | | | 652.33 | FIT 38.78<br>SS 40.45<br>Med 9.46 | S1 NY 12.09<br>SDI NY 1.30 | | Check#<br><br>550.25 | |
| **Guerra, Helery D**<br>File #:        000544<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           9.7000 | 42.00 | | | 407.40 | | | | 407.40 | FIT 14.28<br>SS 25.26<br>Med 5.91 | S1 NY 2.30<br>SDI NY 1.30 | | Check#<br><br>358.35 | |
| **Kim, Heejae**<br>File #:        000489<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           1,500.0000 | | | | 1,500.00 | | | | NY | FIT 132.10<br>SS 93.00<br>Med 21.75 | S1 NY 61.29<br>SDI NY 1.30 | X Checking   1,190.56 | Voucher#<br><br>0.00 | |
| **Kim, Kyungmi**<br>File #:        000582<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           10.2000 | 58.50 | | | 596.70 | | | | 596.70 | FIT 33.21<br>SS 37.00<br>Med 8.65 | S1 NY 9.87<br>SDI NY 1.30 | | Check#<br><br>506.67 | |
| **Lee, Jina**<br>File #:        000407<br>W-In Dept:   NYA<br>H Dept:        NYA<br>Rate:           15.0000 | 50.00 | | | 750.00 | | | | 750.00 | SS 46.50<br>Med 10.87 | S1 NY 11.75<br>SDI NY 1.30 | X Checking   679.58 | Voucher#<br><br>0.00 | |

NYA(C5C)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Martinez, Cindy**<br>File #:  000576<br>W-In Dept:  NYA<br>H Dept:  NYA<br>Rate:  9.7000 | 34.00 | | | 329.80 | | | | 329.80 | FIT 6.52<br>SS 20.45<br>Med 4.78 | S1 NY 0.00<br>SDI NY 1.30 | | Check#<br><br>296.75 | |
| **Martinez, Tania**<br>File #:  000590<br>W-In Dept:  NYA<br>H Dept:  NYA<br>Rate:  9.7000 | 58.50 | | | 567.45 | | | | 567.45 | FIT 30.29<br>SS 35.19<br>Med 8.23 | S1 NY 8.70<br>SDI NY 1.30 | | Check#<br><br>483.74 | |
| **Mizhirumbay, Myriam**<br>File #:  000586<br>W-In Dept:  NYA<br>H Dept:  NYA<br>Rate:  9.7000 | 32.75 | | | 317.68 | | | | 317.68 | FIT 22.19<br>SS 19.69<br>Med 4.61 | S1 NY 0.37<br>SDI NY 1.30 | | Check#<br><br>269.52 | |
| **Rojas, Yadi**<br>File #:  000577<br>W-In Dept:  NYA<br>H Dept:  NYA<br>Rate:  9.7000 | 35.75 | | | 346.78 | | | | 346.78 | FIT 8.22<br>SS 21.50<br>Med 5.03 | S1 NY 0.00<br>SDI NY 1.30 | | Check#<br><br>310.73 | |
| **Vo, Dieu**<br>File #:  000588<br>W-In Dept:  NYA<br>H Dept:  NYA<br>Rate:  9.7000 | 35.25 | | | 341.93 | | | | 341.93 | FIT 24.61<br>SS 21.20<br>Med 4.96 | S1 NY 1.34<br>SDI NY 1.30 | | Check#<br><br>288.52 | |
| **Williams, Rebecca**<br>File #:  000591<br>W-In Dept:  NYA<br>H Dept:  NYA<br>Rate:  9.7000 | 5.75 | | | 55.78 | | | | 55.78 | SS 3.46<br>Med 0.81 | S1 NY 0.00<br>SDI NY 0.28 | | Check#<br><br>51.23 | |
| **Dept. Total**<br>**NYA** | Reg<br>O/T<br>Hours 3<br>Hours 4 | 617.50<br>0.00<br>0.00<br>0.00 | | Reg 7,810.28<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T 0.00<br>Earnings 4  0.00<br>Gross 7,810.28 | FIT<br>SS<br>Med<br>State<br>SUI/DI | 392.41<br>484.25<br>113.28<br>121.84<br>19.64 | Total Deductions 1,870.14 | | 16 Pays<br>4,808.72 |
| Statutory Ded. Analysis | | NY | 121.84 | NY SUI/DI | 19.64 | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,870.14 | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - NJA - Jersey Gardens**

| **Acosta, Citlalli** | 62.50 | | | 875.00 | | | | 875.00 | FIT 72.13 | S1 NJ 12.50 | | Check# | |
| File #:   000555 | | | | | | | | | SS 54.25 | SUI/DI NJ 6.69 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 12.68 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 716.75 | |
| Rate:   14.0000 | | | | | | | | | | | | | |
| **Arroyave, Alejandra** | 59.50 | | | 504.56 | | | | 504.56 | FIT 41.88 | S1 NJ 7.57 | | Check# | |
| File #:   000703 | | | | | | | | | SS 31.28 | SUI/DI NJ 3.86 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 7.31 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 412.66 | |
| Rate:   8.4800 | | | | | | | | | | | | | |
| **Bradley, Monique** | 70.00 | | | 590.80 | | | | 590.80 | FIT 54.81 | S1 NJ 8.86 | | Check# | |
| File #:   000708 | | | | | | | | | SS 36.63 | SUI/DI NJ 4.52 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 8.57 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 477.41 | |
| Rate:   8.4400 | | | | | | | | | | | | | |
| **Buruca, Rosalba** | 42.00 | | | 356.16 | | | | 356.16 | FIT 26.03 | S1 NJ 5.34 | | Check# | |
| File #:   000704 | | | | | | | | | SS 22.09 | SUI/DI NJ 2.72 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 5.16 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 294.82 | |
| Rate:   8.4800 | | | | | | | | | | | | | |
| **De La Cruz, Brenda** | 57.50 | | | 485.30 | | | | 485.30 | FIT 38.99 | S1 NJ 7.28 | | Check# | |
| File #:   000700 | | | | | | | | | SS 30.09 | SUI/DI NJ 3.72 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 7.04 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 398.18 | |
| Rate:   8.4400 | | | | | | | | | | | | | |
| **De La Cruz, Maria** | 70.00 | | | 805.00 | | | | 805.00 | FIT 86.94 | S1 NJ 12.07 | | Check# | |
| File #:   000629 | | | | | | | | | SS 49.91 | SUI/DI NJ 6.16 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 11.67 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 638.25 | |
| Rate:   11.5000 | | | | | | | | | | | | | |
| **Figueroa, Hecsabel** | 44.50 | | | 389.38 | | | | 389.38 | FIT 29.36 | S1 NJ 5.84 | | Check# | |
| File #:   000693 | | | | | | | | | SS 24.14 | SUI/DI NJ 2.98 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 5.65 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 321.41 | |
| Rate:   8.7500 | | | | | | | | | | | | | |
| **Guardia, Diana** | 53.25 | | | 459.55 | | | | \ | FIT 36.37 | S1 NJ 6.89 | | Check# | |
| File #:   000680 | | | | | | | | | SS 28.49 | SUI/DI NJ 3.52 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 6.67 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 377.61 | |
| Rate:   8.6300 | | | | | | | | | | | | | |
| **Marquinez, Karla** | 68.25 | | | 716.63 | | | | 716.63 | FIT 73.69 | S1 NJ 10.75 | | Check# | |
| File #:   000682 | | | | | | | | | SS 44.43 | SUI/DI NJ 5.49 | | | |
| W-In Dept:   NJA | | | | | | | | | Med 10.39 | | | | |
| H Dept:   NJA | | | | | | | | | | | | 571.88 | |
| Rate:   10.5000 | | | | | | | | | | | | | |
| **Mena, Jeremy** | 19.50 | | | 164.58 | | | | 164.58 | SS 10.20 | S1 NJ 1.84 | | Check# | |
| File #:   000712 | | | | | | | | | Med 2.39 | SUI/DI NJ 1.25 | | | |
| W-In Dept:   NJA | | | | | | | | | | | | | |
| H Dept:   NJA | | | | | | | | | | | | 148.90 | |
| Rate:   8.4400 | | | | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Morocho, Viviana**<br>File #:  000658<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  25.5000 | 44.25 | | | 1,128.38 | | | | 1,128.38 | FIT 84.83<br>SS 69.96<br>Med 16.36 | S1 NJ 18.40<br>SUI/DI NJ 8.64 | | Check#<br><br>930.19 | |
| **Murillo, Malcolm**<br>File #:  000692<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  9.2500 | 57.25 | | | 529.56 | | | | 529.56 | FIT 45.63<br>SS 32.84<br>Med 7.68 | S1 NJ 7.94<br>SUI/DI NJ 4.05 | | Check#<br><br>431.42 | |
| **Ortiz, Stephanie**<br>File #:  000707<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  8.4400 | 60.75 | | | 512.73 | | | | 512.73 | FIT 43.10<br>SS 31.79<br>Med 7.43 | S1 NJ 7.69<br>SUI/DI NJ 3.93 | | Check#<br><br>418.79 | |
| **Perez, Amaury**<br>File #:  000655<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  11.0000 | 43.25 | | | 475.75 | | | | 475.75 | FIT 37.99<br>SS 29.49<br>Med 6.90 | S1 NJ 7.14<br>SUI/DI NJ 3.63 | | Check#<br><br>390.60 | |
| **Pisco, Jennifer**<br>File #:  000705<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  8.4400 | 33.75 | | | 284.85 | | | | 284.85 | FIT 18.90<br>SS 17.66<br>Med 4.13 | S1 NJ 4.27<br>SUI/DI NJ 2.20 | | Check#<br><br>237.69 | |
| **Rodriguez, Marilin**<br>File #:  000673<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  8.7500 | 78.75 | | | 689.06 | | | | 689.06 | FIT 69.55<br>SS 42.72<br>Med 9.99 | S1 NJ 10.34<br>SUI/DI NJ 5.28 | | Check#<br><br>551.18 | |
| **Rollins, Lakeema**<br>File #:  000706<br>W-In Dept:  NJA<br>H Dept:  NJA<br>Rate:  8.4400 | 40.50 | | | 341.82 | | | | 341.82 | FIT 24.60<br>SS 21.19<br>Med 4.96 | S1 NJ 5.13<br>SUI/DI NJ 2.61 | | Check#<br><br>283.33 | |
| **Dept. Total**<br>NJA | Reg<br>O/T<br>Hours 3<br>Hours 4 | 905.50<br>0.00<br>0.00<br>0.00 | | Reg  9,309.11<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  9,309.11 | | | FIT<br>SS<br>Med<br>State<br>SUI/DI | 784.80<br>577.16<br>134.98<br>139.85<br>71.25 | Total Deductions  0.00 | | 17 Pays<br>7,601.07 |
| Statutory Ded. Analysis | | NJ | 139.85 | NJ SUI/DI | 71.25 | | | | | | | | |

NCB(129)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - NCB - Concord Mills** | | | | | | | | | | | | | |
| **Bivin, Brooke Elizabeth**<br>File #:       000397<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 6.50 | | | 52.00 | | | | 52.00 | SS 3.23<br>Med 0.76 | S1 NC 0.00 | | Check#<br><br>48.01 | |
| **Carvajal Colon, Sandy Marie**<br>File #:       000362<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         9.0000 | 61.50 | | | 553.50 | | | | 553.50 | FIT 49.22<br>SS 34.31<br>Med 8.02 | S1 NC 11.00 | | Check#<br><br>450.95 | |
| **Cherry, Adonte'a**<br>File #:       000407<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 14.50 | | | 116.00 | | | | 116.00 | FIT 2.02<br>SS 7.20<br>Med 1.68 | S1 NC 0.00 | | Check#<br><br>105.10 | |
| **Dorow, Emma Nicole**<br>File #:       000408<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 42.25 | | | 338.00 | | | | 338.00 | FIT 7.34<br>SS 20.96<br>Med 4.90 | S1 NC 0.00 | | Check#<br><br>304.80 | |
| **Gregory, Kiana Nicole**<br>File #:       000404<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 38.50 | | | 308.00 | | | | 308.00 | FIT 21.22<br>SS 19.09<br>Med 4.46 | S1 NC 0.00 | | Check#<br><br>263.23 | |
| **Hill, Nyasia Lavern**<br>File #:       000409<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 8.25 | | | 66.00 | | | | 66.00 | SS 4.09<br>Med 0.96 | S1 NC 0.00 | | Check#<br><br>60.95 | |
| **Moua, Rosemary Pablai**<br>File #:       000399<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 13.50 | | | 108.00 | | | | 108.00 | FIT 1.22<br>SS 6.69<br>Med 1.57 | S1 NC 0.00 | | Check#<br><br>98.52 | |
| **Olivarez, Maria Alba**<br>File #:       000410<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.0000 | 13.75 | | | 110.00 | | | | 110.00 | FIT 1.42<br>SS 6.82<br>Med 1.60 | S1 NC 0.00 | | Check#<br><br>100.16 | |
| **Perez, Valentina Caicedo**<br>File #:       000387<br>W-In Dept:   NCB<br>H Dept:       NCB<br>Rate:         8.7500 | 64.25 | | | 562.19 | | | | 562.19 | FIT 29.76<br>SS 34.86<br>Med 8.15 | S1 NC 11.00 | | Check#<br><br>478.42 | |

PAYROLL REGISTER-FINAL

Page 1 of 172

NCB(129)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Soriano, Jazmin Martinez**<br>File #: 000392<br>W-In Dept: NCB<br>H Dept: NCB<br>Rate: 8.5000 | 35.25 | | | 299.63 | | | | 299.63 | FIT 20.38<br>SS 18.58<br>Med 4.35 | S1 NC 0.00 | | Check#<br><br>256.32 | |
| **Thao, Freda**<br>File #: 000298<br>W-In Dept: NCB<br>H Dept: NCB<br>Rate: 1,400.0000 | | | | 1,400.00 | | | | 1,400.00 | FIT 176.19<br>SS 86.80<br>Med 20.30 | S1 NC 58.00 | | Check#<br><br>1,058.71 | |
| **Tubbs, Tynecia M**<br>File #: 000400<br>W-In Dept: NCB<br>H Dept: NCB<br>Rate: 8.7500 | 50.75 | | | 444.06 | | | | 444.06 | FIT 34.82<br>SS 27.54<br>Med 6.44 | S1 NC 4.00 | | Check#<br><br>371.26 | |
| **Turner, Simone Whitney**<br>File #: 000411<br>W-In Dept: NCB<br>H Dept: NCB<br>Rate: 8.0000 | 22.50 | | | 180.00 | | | | 180.00 | SS 11.16<br>Med 2.61 | S1 NC 0.00 | | Check#<br><br>166.23 | |
| **Vang, Angely**<br>File #: 000361<br>W-In Dept: NCB<br>H Dept: NCB<br>Rate: 8.0000 | 49.00 | | | 392.00 | | | | 392.00 | FIT 29.62<br>SS 24.31<br>Med 5.68 | S1 NC 2.00 | | Check#<br><br>330.39 | |
| **Dept. Total**<br>NCB | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 420.50<br>0.00<br>0.00<br>0.00 | Reg 4,929.38<br>Earnings 3 0.00<br>Earnings 5 0.00 | | O/T 0.00<br>Earnings 4 0.00<br>Gross 4,929.38 | | | FIT 373.21<br>SS 305.64<br>Med 71.48<br>State 86.00 | | Total Deductions 0.00 | | 14 Pays<br>4,093.05 |
| Statutory Ded. Analysis | NC | 86.00 | | | | | | | | | | | |

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - MOC - Prestige Outlets of Chesterfield** | | | | | | | | | | | | | |
| **Abriana, Jones**<br>File #:    000115<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.5000 | 5.50 | | | 46.75 | | | | 46.75 | SS 2.90<br>Med 0.68 | S1 MO 0.00 | | Check#<br><br>43.17 | |
| **Bradley, Myra**<br>File #:    000113<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.0000 | 16.75 | | | 134.00 | | | | 134.00 | SS 8.31<br>Med 1.95 | S1 MO 0.00 | | Adjustment<br>Void<br><br>123.74 | |
| W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.0000 | 17.00 | | | 136.00 | | | | 136.00 | SS 8.43<br>Med 1.98 | S1 MO 0.00 | | Adjustment<br>Void<br><br>125.59 | |
| W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.0000 | (16.75) | | | (134.00) | | | | (134.00) | SS (8.31)<br>Med (1.94) | S1 MO 0.00 | | Adjustment<br>Void<br>PP50005219<br><br>(123.75) | |
| **Clerc, Marianna**<br>File #:    000117<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.5000 | 31.00 | | | 263.50 | | | | 263.50 | FIT 16.77<br>SS 16.34<br>Med 3.82 | S1 MO 0.00 | | Check#<br><br>226.57 | |
| **Cotton-Whiteorn, Mallory**<br>File #:    000118<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.0000 | 0.75 | | | 6.00 | | | | 6.00 | SS 0.37<br>Med 0.09 | S1 MO 0.00 | | Check#<br><br>5.54 | |
| **Debold, Peyton**<br>File #:    000096<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.0000 | 9.75 | | | 78.00 | | | | 78.00 | SS 4.84<br>Med 1.13 | S1 MO 0.00 | | Adjustment<br>Void<br><br>72.03 | |
| **Ewell, Genesis**<br>File #:    000119<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    8.0000 | 11.75 | | | 94.00 | | | | 94.00 | SS 5.83<br>Med 1.36 | S1 MO 0.00 | | Check#<br><br>86.81 | |
| **Goodrich, Tiffany**<br>File #:    000101<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    10.0000 | 81.50 | | | 815.00 | | | | 815.00 | SS 50.53<br>Med 11.82 | S1 MO 5.00 | | Check#<br><br>747.65 | |
| **Kendall, Auxana I.**<br>File #:    000100<br>W-In Dept:    MOC<br>H Dept:    MOC<br>Rate:    9.2500 | 38.75 | | | 358.44 | | | | 358.44 | SS 22.22<br>Med 5.20 | S1 MO 2.00 | | Check#<br><br>329.02 | |

PAYROLL REGISTER-FINAL

MOC(YJQ)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Okoulatsongo, Cynthia Ingrid**<br>File #: 000107<br>W-In Dept: MOC<br>H Dept: MOC<br>Rate: 8.0000 | 37.00 | | | 296.00 | | | | 296.00 | FIT 3.14<br>SS 18.35<br>Med 4.29 | S1 MO 0.00 | | Check#<br><br>270.22 | |
| **Patel, Mona**<br>File #: 000077<br>W-In Dept: MOC<br>H Dept: MOC<br>Rate: 10.0000 | 36.00 | | | 360.00 | | | | 360.00 | FIT 9.54<br>SS 22.32<br>Med 5.22 | S1 MO 0.00 | | Check#<br><br>322.92 | |
| **Phillips, Marshae**<br>File #: 000097<br>W-In Dept: MOC<br>H Dept: MOC<br>Rate: 1,900.0000 | | | | 1,900.00 | | | | 1,900.00 | FIT 35.84<br>SS 117.80<br>Med 27.55 | S1 MO 45.00 | X Checking 1,673.81 | Voucher#<br><br>0.00 | |
| **Spain, Mckenzie**<br>File #: 000093<br>W-In Dept: MOC<br>H Dept: MOC<br>Rate: 8.2500 | 41.25 | | | 340.31 | | | | 340.31 | FIT 24.45<br>SS 21.09<br>Med 4.93 | S1 MO 1.00 | | Check#<br><br>288.84 | |
| **Williams, Sarah**<br>File #: 000104<br>W-In Dept: MOC<br>H Dept: MOC<br>Rate: 9.0000 | 65.75 | | | 591.75 | | | | 591.75 | SS 36.68<br>Med 8.59 | S1 MO 0.00 | | Check#<br><br>546.48 | |
| **Dept. Total**<br>**MOC** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 376.00<br>0.00<br>0.00<br>0.00 | Reg 5,285.75<br>Earnings 3 0.00<br>Earnings 5 0.00 | | O/T 0.00<br>Earnings 4 0.00<br>Gross 5,285.75 | | | FIT<br>SS<br>Med<br>State | 89.74<br>327.70<br>76.67<br>53.00 | Total Deductions 1,673.81 | | 11 Pays<br>3,064.83 |
| Statutory Ded. Analysis | | MO | 53.00 | | | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,673.81 | | | | | | | | | | |

PAYROLL REGISTER-FINAL

TNA(LS6)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TNA - Opry Mills** | | | | | | | | | | | | | |
| Alexander, Raynesha Leanne<br>File #: 000208<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 12.5000 | 67.25 | | | 840.63 | | | | 840.63 | FIT 66.98<br>SS 52.12<br>Med 12.19 | S1 TN 0.00 | | Check#<br><br>709.34 | |
| Christmon, Lauren D<br>File #: 000305<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.5000 | 39.25 | | | 333.63 | | | | 333.63 | FIT 6.91<br>SS 20.69<br>Med 4.84 | S1 TN 0.00 | | Check#<br><br>301.19 | |
| Copeland, Corey'yan<br>File #: 000307<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.0000 | 12.50 | | | 100.00 | | | | 100.00 | FIT 0.42<br>SS 6.20<br>Med 1.45 | S1 TN 0.00 | | Check#<br><br>91.93 | |
| Diaz, Melissa<br>File #: 000278<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 9.5000 | 60.00 | | | 570.00 | | | | 570.00 | FIT 13.67<br>SS 35.34<br>Med 8.27 | S1 TN 0.00 | | Check#<br><br>512.72 | |
| Dorsey, Destyne Moet<br>File #: 000306<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.2500 | 11.75 | | | 96.94 | | | | 96.94 | FIT 0.11<br>SS 6.01<br>Med 1.41 | S1 TN 0.00 | | Check#<br><br>89.41 | |
| Elliot, Monayceia<br>File #: 000271<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.0000 | 48.50 | | | 388.00 | | | | 388.00 | FIT 12.34<br>SS 24.05<br>Med 5.62 | S1 TN 0.00 | | Check#<br><br>345.99 | |
| Green, Alyssa<br>File #: 000301<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.0000 | 24.00 | | | 192.00 | | | | 192.00 | FIT 9.62<br>SS 11.91<br>Med 2.78 | S1 TN 0.00 | | Check#<br><br>167.69 | |
| Huey-trotter, Dayawn<br>File #: 000268<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 9.0000 | 48.75 | | | 438.75 | | | | 438.75 | FIT 17.42<br>SS 27.20<br>Med 6.36 | S1 TN 0.00 | | Check#<br><br>387.77 | |
| Johnson, Marlycia A<br>File #: 000300<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.0000 | 21.25 | | | 170.00 | | | | 170.00 | FIT 7.42<br>SS 10.54<br>Med 2.47 | S1 TN 0.00 | | Check#<br><br>149.57 | |
| Patton, Jasmine<br>File #: 000259<br>W-In Dept: TNA<br>H Dept: TNA<br>Rate: 8.2500 | 33.25 | | | 274.31 | | | | 274.31 | FIT 0.97<br>SS 17.01<br>Med 3.98 | S1 TN 0.00 | | Check#<br><br>252.35 | |

PAYROLL REGISTER-FINAL

TNA(LS6)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Powell,  Emae'Ya Kaire-Zakia**<br>File #:    000297<br>W-In Dept:   TNA<br>H Dept:   TNA<br>Rate:    8.7500 | 68.50 | | | 599.38 | | | | 599.38 | FIT 16.61<br>SS 37.16<br>Med 8.69 | S1 TN 0.00 | | Check#<br><br>536.92 | |
| **Rogers,  Michelle Lynn**<br>File #:    000298<br>W-In Dept:   TNA<br>H Dept:   TNA<br>Rate:    8.7500 | 37.50 | | | 328.13 | | | | 328.13 | SS 20.35<br>Med 4.76 | S1 TN 0.00 | | Check#<br><br>303.02 | |
| **Yokley,  Kendra**<br>File #:    000261<br>W-In Dept:   TNA<br>H Dept:   TNA<br>Rate:    9.0000 | 52.50 | | | 472.50 | | | | 472.50 | FIT 37.67<br>SS 29.29<br>Med 6.85 | S1 TN 0.00 | | Check#<br><br>398.69 | |
| **Dept. Total**<br>**TNA** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 525.00<br>0.00<br>0.00<br>0.00 | Reg  4,804.27<br>Earnings 3   0.00<br>Earnings 5   0.00 | | | | O/T  0.00<br>Earnings 4   0.00<br>Gross  4,804.27 | | FIT<br>SS<br>Med | 190.14<br>297.87<br>69.67 | Total Deductions  0.00 | | 13 Pays<br>4,246.59 |

TNB(RE8)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TNB - Memphis** | | | | | | | | | | | | | |
| **Adams, Iresha**<br>File #:    000069<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 25.35 | | | 183.79 | | | | 183.79 | FIT 8.80<br>SS 11.40<br>Med 2.67 | S1 TN 0.00 | | Check#<br><br>160.92 | |
| **Bright, Jasmine**<br>File #:    000051<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    15.0000 | 68.61 | | | 1,029.15 | | | | 1,029.15 | FIT 95.25<br>SS 63.81<br>Med 14.92 | S1 TN 0.00 | | Check#<br><br>855.17 | |
| **Butler, Tye**<br>File #:    000067<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 52.59 | | | 381.28 | | | | 381.28 | FIT 11.67<br>SS 23.64<br>Med 5.53 | S1 TN 0.00 | | Check#<br><br>340.44 | |
| **Coburn, McKenzie**<br>File #:    000063<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 33.76 | | | 244.76 | | | | 244.76 | SS 15.17<br>Med 3.55 | S1 TN 0.00 | | Check#<br><br>226.04 | |
| **Hollowell, Carlissa**<br>File #:    000053<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 15.45 | | | 112.01 | | | | 112.01 | FIT 1.62<br>SS 6.94<br>Med 1.62 | S1 TN 0.00 | | Check#<br><br>101.83 | |
| **Horton, Taijha**<br>File #:    000068<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 29.95 | | | 217.14 | | | | 217.14 | SS 13.46<br>Med 3.15 | S1 TN 0.00 | | Check#<br><br>200.53 | |
| **Huete, Fatima**<br>File #:    000055<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 47.86 | | | 346.99 | | | | 346.99 | FIT 25.12<br>SS 21.51<br>Med 5.03 | S1 TN 0.00 | | Check#<br><br>295.33 | |
| **Mitchner, Preius**<br>File #:    000057<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    10.5000 | 71.95 | | | 755.48 | | | | 755.48 | FIT 54.20<br>SS 46.84<br>Med 10.96 | S1 TN 0.00 | | Check#<br><br>643.48 | |
| **Patterson, Janai**<br>File #:    000059<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    10.0000 | 57.17 | | | 571.70 | | | | 571.70 | FIT 30.71<br>SS 35.45<br>Med 8.29 | S1 TN 0.00 | | Check#<br><br>497.25 | |
| **Rivera, Karina**<br>File #:    000060<br>W-In Dept:    TNB<br>H Dept:    TNB<br>Rate:    7.2500 | 15.70 | | | 113.83 | | | | 113.83 | FIT 1.80<br>SS 7.06<br>Med 1.65 | S1 TN 0.00 | | Check#<br><br>103.32 | |

TNB(RE8)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Turner, Tamera**<br>File #:       000070<br>W-In Dept:   TNB<br>H Dept:       TNB<br>Rate:          7.2500 | 31.04 | | | 225.04 | | | | 225.04 | SS 13.95<br>Med 3.26 | S1  TN 0.00 | | Check#<br><br>207.83 | |
| **White, Jessica**<br>File #:       000062<br>W-In Dept:   TNB<br>H Dept:       TNB<br>Rate:          10.0000 | 65.17 | | | 651.70 | | | | 651.70 | FIT 38.71<br>SS 40.41<br>Med 9.45 | S1  TN 0.00 | | Check#<br><br>563.13 | |
| **Dept. Total**<br>**TNB** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 514.60<br>0.00<br>0.00<br>0.00 | Reg   4,832.87<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T   0.00<br>Earnings 4   0.00<br>Gross   4,832.87 | | | FIT<br>SS<br>Med | 267.88<br>299.64<br>70.08 | Total Deductions  0.00 | | 12 Pays<br>4,195.27 |

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXA - Grapevine Mills** | | | | | | | | | | | | | |
| **Arellano, Brenda**<br>File #:  001564<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.0000 | 22.85 | | | 182.80 | | | | 182.80 | FIT 8.70<br>SS 11.33<br>Med 2.65 | S1 TX 0.00 | | Check#<br><br>160.12 | |
| **Arellano, Missy**<br>File #:  001560<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.5000 | 53.72 | | | 456.62 | | | | 456.62 | FIT 36.08<br>SS 28.31<br>Med 6.62 | S1 TX 0.00 | | Check#<br><br>385.61 | |
| **Bell, Chelsea**<br>File #:  001610<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.5000 | 28.88 | | | 245.48 | | | | 245.48 | FIT 14.96<br>SS 15.22<br>Med 3.56 | S1 TX 0.00 | | Check#<br><br>211.74 | |
| **Campbell, Bethany**<br>File #:  001609<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.0000 | 39.55 | | | 316.40 | | | | 316.40 | FIT 22.06<br>SS 19.62<br>Med 4.59 | S1 TX 0.00 | | Check#<br><br>270.13 | |
| **Carvallo, Elisa**<br>File #:  001508<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.5000 | 77.55 | | | 659.18 | | | | 659.18 | SS 40.86<br>Med 9.56 | S1 TX 0.00 | | Check#<br><br>608.76 | |
| **Delgadillo, Danya**<br>File #:  001608<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.5000 | 21.43 | | | 182.16 | | | | 182.16 | FIT 8.63<br>SS 11.29<br>Med 2.64 | S1 TX 0.00 | | Check#<br><br>159.60 | |
| **Dreini, Nadeen**<br>File #:  001568<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.5000 | 56.42 | | | 479.57 | | | | 479.57 | FIT 38.37<br>SS 29.73<br>Med 6.95 | S1 TX 0.00 | | Check#<br><br>404.52 | |
| **Guevara, Wendy**<br>File #:  001599<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.2500 | 11.25 | | | 92.81 | | | | 92.81 | SS 5.75<br>Med 1.35 | S1 TX 0.00 | | Check#<br><br>85.71 | |
| **Ibekwe, Ifunanya**<br>File #:  001563<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.0000 | 25.40 | | | 203.20 | | | | 203.20 | FIT 10.74<br>SS 12.60<br>Med 2.94 | S1 TX 0.00 | | Check#<br><br>176.92 | |
| **Jordan, Nicole**<br>File #:  001607<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.0000 | 5.40 | | | 43.20 | | | | 43.20 | SS 2.68<br>Med 0.63 | S1 TX 0.00 | | Check#<br><br>39.89 | |

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | | Federal | State/Local | | | |
| **Kim, Eun Joo**<br>File #:  000175<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  3,000.0000 | | | | 3,000.00 | | | | | 3,000.00 | FIT 489.75<br>SS 181.90<br>Med 42.54 | S1 TX 0.00 | H MEDICAL INSUR  66.21<br>X Checking  2,219.60 | Voucher#<br><br>0.00 | |
| **Kurji, Naziya**<br>File #:  001600<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.0000 | 39.22 | | | 313.76 | | | | | 313.76 | FIT 21.79<br>SS 19.46<br>Med 4.54 | S1 TX 0.00 | | Check#<br><br>267.97 | |
| **Nieves, Alma**<br>File #:  001558<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  10.5000 | 68.25 | | | 716.63 | | | | | 716.63 | FIT 73.69<br>SS 44.43<br>Med 10.39 | S1 TX 0.00 | | Check#<br><br>588.12 | |
| **Sandifer, Cicely**<br>File #:  001556<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  9.5000 | 73.23 | | | 695.69 | | | | | 695.69 | FIT 70.55<br>SS 43.13<br>Med 10.09 | S1 TX 0.00 | | Check#<br><br>571.92 | |
| **Snowton, Tori**<br>File #:  001487<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  8.0000 | 10.58 | | | 84.64 | | | | | 84.64 | SS 5.25<br>Med 1.23 | S1 TX 0.00 | | Check#<br><br>78.16 | |
| **Villanueva, Aide**<br>File #:  001201<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  9.5000 | 59.90 | | | 569.05 | | | | | 569.05 | FIT 51.55<br>SS 35.28<br>Med 8.25 | S1 TX 0.00 | | Check#<br><br>473.97 | |
| **Villanueva, Ruby**<br>File #:  001005<br>W-In Dept:  TXA<br>H Dept:  TXA<br>Rate:  14.0000 | 72.48 | | | 1,014.72 | | | | | 1,014.72 | FIT 25.06<br>SS 58.81<br>Med 13.75 | S1 TX 0.00 | H MEDICAL INSUR  66.21 | Check#<br><br>850.89 | |
| **Dept. Total**<br>**TXA** | Reg<br>O/T<br>Hours 3<br>Hours 4 | 666.11<br>0.00<br>0.00<br>0.00 | | Reg  9,255.91<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  9,255.91 | | | | FIT<br>SS<br>Med | 871.93<br>565.65<br>132.28 | Total Deductions  2,352.02 | | 17 Pays<br>5,334.03 |
| Voluntary Ded. Analysis | | H | 132.42 | X | | 2,219.60 | | | | | | | | |

PAYROLL REGISTER-FINAL

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - TXC - Dallas Galleria**

| Personnel | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | Gross | Federal | State/Local | Voluntary | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calderon, Elizabeth** File #: 001586 W-In Dept: TXC H Dept: TXC Rate: 7.7500 | 43.36 | | | 336.04 | | | | 336.04 | FIT 24.02 SS 20.83 Med 4.88 | S1 TX 0.00 | | Check# 286.31 | |
| **Escamilla, Elizabeth** File #: 001392 W-In Dept: TXC H Dept: TXC Rate: 11.0000 | 71.88 | | | 790.68 | | | | 790.68 | FIT 84.79 SS 49.02 Med 11.47 | S1 TX 0.00 | | Check# 645.40 | |
| **Escobedo, Alexis** File #: 001597 W-In Dept: TXC H Dept: TXC Rate: 8.0000 | 59.46 | | | 475.68 | | | | 475.68 | FIT 37.99 SS 29.49 Med 6.90 | S1 TX 0.00 | | Check# 401.30 | |
| **Gomez, Yessica** File #: 001575 W-In Dept: TXC H Dept: TXC Rate: 8.0000 | 45.06 | | | 360.48 | | | | 360.48 | FIT 26.47 SS 22.35 Med 5.22 | S1 TX 0.00 | | Check# 306.44 | |
| **Heguia, Araceli** File #: 001496 W-In Dept: TXC H Dept: TXC Rate: 8.5000 | 52.14 | | | 443.19 | | | | 443.19 | FIT 34.74 SS 27.48 Med 6.42 | S1 TX 0.00 | | Check# 374.55 | |
| **Hernandez, Chloe** File #: 001511 W-In Dept: TXC H Dept: TXC Rate: 8.2500 | 40.75 | | | 336.19 | | | | 336.19 | FIT 24.04 SS 20.84 Med 4.87 | S1 TX 0.00 | | Check# 286.44 | |
| **Navarro, Erica** File #: 001475 W-In Dept: TXC H Dept: TXC Rate: 9.0000 | 52.80 | | | 475.20 | | | | 475.20 | FIT 37.94 SS 29.47 Med 6.89 | S1 TX 0.00 | | Check# 400.90 | |
| **Navarro, Karen** File #: 001401 W-In Dept: TXC H Dept: TXC Rate: 9.5000 | 76.16 | | | 723.52 | | | | 723.52 | FIT 74.72 SS 44.86 Med 10.49 | S1 TX 0.00 | | Check# 593.45 | |
| **Powell, Amelia** File #: 001598 W-In Dept: TXC H Dept: TXC Rate: 8.0000 | 44.45 | | | 355.60 | | | | 355.60 | FIT 25.98 SS 22.04 Med 5.16 | S1 TX 0.00 | | Check# 302.42 | |
| **Sanluiseno, Maricela** File #: 001140 W-In Dept: TXC H Dept: TXC Rate: 14.0000 | 90.24 | 3.84 | | 1,263.36 | 80.64 | | | 1,344.00 | FIT 142.48 SS 83.33 Med 19.49 | S1 TX 0.00 | X Checking 1,098.70 | Voucher# ** 0.00 | |

PAYROLL REGISTER-FINAL

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | | Federal | State/Local | | | |
| **Soberanes, Veronica** | 24.36 | | | 194.88 | | | | | 194.88 | FIT 9.91 | S1 TX 0.00 | | Check# | |
| File #:       001606 | | | | | | | | | | SS 12.08 | | | | |
| W-In Dept:   TXC | | | | | | | | | | Med 2.83 | | | | |
| H Dept:       TXC | | | | | | | | | | | | | 170.06 | |
| Rate:          8.0000 | | | | | | | | | | | | | | |
| **Varela, Ilze** | 65.66 | | | 558.11 | | | | | 558.11 | FIT 49.91 | S1 TX 0.00 | | Check# | |
| File #:       001512 | | | | | | | | | | SS 34.60 | | | | |
| W-In Dept:   TXC | | | | | | | | | | Med 8.09 | | | | |
| H Dept:       TXC | | | | | | | | | | | | | 465.51 | |
| Rate:          8.5000 | | | | | | | | | | | | | | |
| **Vargas, Maricela** | 77.20 | | | 617.60 | | | | | 617.60 | FIT 35.30 | S1 TX 0.00 | | Check# | |
| File #:       001578 | | | | | | | | | | SS 38.29 | | | | |
| W-In Dept:   TXC | | | | | | | | | | Med 8.96 | | | | |
| H Dept:       TXC | | | | | | | | | | | | | 535.05 | |
| Rate:          8.0000 | | | | | | | | | | | | | | |
| **Dept. Total** | Reg | | 743.52 | | Reg   6,930.53 | | | O/T   80.64 | FIT | | 608.29 | Total Deductions 1,098.70 | | 13 Pays |
| **TXC** | O/T | | 3.84 | | Earnings 3   0.00 | | | Earnings 4   0.00 | SS | | 434.68 | | | 4,767.83 |
| | Hours 3 | | 0.00 | | Earnings 5   0.00 | | | Gross   7,011.17 | Med | | 101.67 | | | |
| | Hours 4 | | 0.00 | | | | | | | | | | | |
| Voluntary Ded. Analysis | | X | 1,098.70 | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXD - Firewheel** | | | | | | | | | | | | | |
| **Baca, Kaylan**<br>File #:   001561<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   9.0000 | 67.38 | | | 606.42 | | | | 606.42 | FIT 57.16<br>SS 37.60<br>Med 8.79 | S1 TX 0.00 | | Check#<br><br>502.87 | |
| **Bahena, Alondra**<br>File #:   001368<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   7.7500 | 42.38 | | | 328.45 | | | | 328.45 | FIT 23.26<br>SS 20.36<br>Med 4.76 | S1 TX 0.00 | | Check#<br><br>280.07 | |
| **Butler, Gabriela Denise**<br>File #:   001503<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   7.7500 | 42.83 | | | 331.93 | | | | 331.93 | FIT 23.61<br>SS 20.58<br>Med 4.82 | S1 TX 0.00 | | Check#<br><br>282.92 | |
| **Do, Miranda**<br>File #:   001570<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   7.5000 | 63.13 | | | 473.48 | | | | 473.48 | FIT 37.76<br>SS 29.35<br>Med 6.86 | S1 TX 0.00 | | Check#<br><br>399.51 | |
| **Escobar, Melissa**<br>File #:   001285<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   8.7500 | 83.91 | | | 734.21 | | | | 734.21 | FIT 76.32<br>SS 45.52<br>Med 10.65 | S1 TX 0.00 | | Check#<br><br>601.72 | |
| **Garcia, Mariel**<br>File #:   001579<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   7.5000 | 35.18 | | | 263.85 | | | | 263.85 | FIT 16.80<br>SS 16.36<br>Med 3.83 | S1 TX 0.00 | | Check#<br><br>226.86 | |
| **Hawkins, Emily**<br>File #:   001580<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   7.5000 | 54.46 | | | 408.45 | | | | 408.45 | FIT 31.26<br>SS 25.33<br>Med 5.92 | S1 TX 0.00 | | Check#<br><br>345.94 | |
| **Lepiocha, Injoo**<br>File #:   000352<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   2,050.0000 | | | | 2,050.00 | | | | 2,050.00 | FIT 310.98<br>SS 127.10<br>Med 29.72 | S1 TX 0.00 | X Checking  1,582.20 | Voucher#<br><br>0.00 | |
| **Oviedo, Jenifer**<br>File #:   001433<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   8.7500 | 80.18 | | | 701.58 | | | | 701.58 | FIT 71.43<br>SS 43.50<br>Med 10.18 | S1 TX 0.00 | | Check#<br><br>576.47 | |
| **Perez, Jessica**<br>File #:   001416<br>W-In Dept:   TXD<br>H Dept:   TXD<br>Rate:   7.7500 | 39.45 | | | 305.74 | | | | 305.74 | FIT 20.99<br>SS 18.96<br>Med 4.44 | S1 TX 0.00 | | Check#<br><br>261.35 | |

PAYROLL REGISTER-FINAL

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ramirez,  Noemi** | 68.58 | | | 514.35 | | | | 514.35 | FIT 43.34 | S1 TX 0.00 | | Check# | |
| File #:       001584 | | | | | | | | | SS 31.89 | | | | |
| W-In Dept:   TXD | | | | | | | | | Med 7.46 | | | | |
| H Dept:       TXD | | | | | | | | | | | | 431.66 | |
| Rate:         7.5000 | | | | | | | | | | | | | |
| **Santos,  Rebeca** | 61.18 | | | 642.39 | | | | 642.39 | FIT 62.55 | S1 TX 0.00 | | Check# | |
| File #:       001323 | | | | | | | | | SS 39.83 | | | | |
| W-In Dept:   TXD | | | | | | | | | Med 9.32 | | | | |
| H Dept:       TXD | | | | | | | | | | | | 530.69 | |
| Rate:         10.5000 | | | | | | | | | | | | | |
| **Serato,  Jhunavie** | 68.07 | | | 952.98 | | | | 952.98 | FIT 99.21 | S1 TX 0.00 | H MEDICAL INSUR   66.21 | Check# | |
| File #:       000666 | | | | | | | | | SS 54.98 | | | | |
| W-In Dept:   TXD | | | | | | | | | Med 12.86 | | | | |
| H Dept:       TXD | | | | | | | | | | | | 719.72 | |
| Rate:         14.0000 | | | | | | | | | | | | | |
| **Vasquez,  Irene** | 64.01 | | | 592.09 | | | | 592.09 | FIT 55.01 | S1 TX 0.00 | X Checking   491.79 | Voucher# | |
| File #:       000681 | | | | | | | | | SS 36.71 | | | | |
| W-In Dept:   TXD | | | | | | | | | Med 8.58 | | | | |
| H Dept:       TXD | | | | | | | | | | | | 0.00 | |
| Rate:         9.2500 | | | | | | | | | | | | | |
| **Dept. Total** | Reg | | 770.74 | Reg   8,905.92 | | | | O/T   0.00 | FIT | 929.68 | **Total Deductions  2,140.20** | | 14 Pays |
| **TXD** | O/T | | 0.00 | Earnings 3   0.00 | | | | Earnings 4   0.00 | SS | 548.07 | | | 5,159.78 |
| | Hours 3 | | 0.00 | Earnings 5   0.00 | | | | Gross   8,905.92 | Med | 128.19 | | | |
| | Hours 4 | | 0.00 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | X | 2,073.99 | | | | | | | | |

PAYROLL REGISTER-FINAL

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - TXS - North East Mall**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beltran, Liany**<br>File #:  001573<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 53.81 | | | 403.58 | | | | 403.58 | FIT 30.78<br>SS 25.02<br>Med 5.85 | S1 TX 0.00 | | Check#<br><br>341.93 | |
| **Black, Chelsey**<br>File #:  000905<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  13.0000 | 84.58 | 3.18 | | 1,099.54 | 62.01 | | | 1,161.55 | FIT 140.42<br>SS 72.02<br>Med 16.84 | S1 TX 0.00 | X Checking  932.27 | Voucher#<br><br>0.00 | |
| **Cabrera, Isabel Garcia**<br>File #:  001604<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 33.20 | | | 249.00 | | | | 249.00 | FIT 15.32<br>SS 15.44<br>Med 3.61 | S1 TX 0.00 | | Check#<br><br>214.63 | |
| **Celis, Miriam**<br>File #:  001603<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 23.00 | | | 172.50 | | | | 172.50 | FIT 7.67<br>SS 10.70<br>Med 2.50 | S1 TX 0.00 | | Check#<br><br>151.63 | |
| **Cervantes, Lilliana**<br>File #:  001546<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 31.42 | | | 235.65 | | | | 235.65 | FIT 13.98<br>SS 14.61<br>Med 3.42 | S1 TX 0.00 | | Check#<br><br>203.64 | |
| **Dominguez, Isabel**<br>File #:  001504<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 39.87 | | | 299.03 | | | | 299.03 | FIT 20.32<br>SS 18.54<br>Med 4.33 | S1 TX 0.00 | | Check#<br><br>255.84 | |
| **Frazier, Allexus**<br>File #:  001462<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 9.20 | | | 69.00 | | | | 69.00 | SS 4.27<br>Med 1.00 | S1 TX 0.00 | | Check#<br><br>63.73 | |
| **Huckaby, Aries**<br>File #:  001605<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  7.5000 | 40.01 | | | 300.08 | | | | 300.08 | FIT 20.42<br>SS 18.61<br>Med 4.35 | S1 TX 0.00 | | Check#<br><br>256.70 | |
| **Inthakoun, Jennifer**<br>File #:  001082<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  10.0000 | 85.32 | | | 853.20 | | | | 853.20 | FIT 94.17<br>SS 52.90<br>Med 12.37 | S1 TX 0.00 | | Check#<br><br>693.76 | |
| **Velez, Geraldiny**<br>File #:  001445<br>W-In Dept:  TXS<br>H Dept:  TXS<br>Rate:  9.0000 | 70.32 | | | 632.88 | | | | 632.88 | FIT 61.12<br>SS 39.23<br>Med 9.18 | S1 TX 0.00 | | Check#<br><br>523.35 | |

PAYROLL REGISTER-FINAL

TXA,TXC,TXD,TXS (JV7)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Velez, Gloria**<br>File #:      001056<br>W-In Dept:   TXS<br>H Dept:      TXS<br>Rate:        9.0000 | 60.46 | | | 544.14 | | | | 544.14 | FIT 27.96<br>SS 33.74<br>Med 7.89 | S1 TX 0.00 | | Check#<br><br>474.55 | |
| **Viola, Megan**<br>File #:      001454<br>W-In Dept:   TXS<br>H Dept:      TXS<br>Rate:        8.0000 | 45.10 | | | 360.80 | | | | 360.80 | FIT 26.50<br>SS 22.37<br>Med 5.23 | S1 TX 0.00 | | Check#<br><br>306.70 | |
| **Dept. Total**<br>**TXS** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 576.29<br>3.18<br>0.00<br>0.00 | Reg  5,219.40<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T   62.01<br>Earnings 4  0.00<br>Gross  5,281.41 | | | FIT<br>SS<br>Med | 458.66<br>327.45<br>76.57 | Total Deductions 932.27 | | 12 Pays<br>3,486.46 |
| Voluntary Ded. Analysis | | X | 932.27 | | | | | | | | | | |

TXB(CQ-)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXB - San Marcos** | | | | | | | | | | | | | |
| **Aguirre, Yadira** | 58.83 | | | 1,000.11 | | | | 1,000.11 | FIT 63.97 | S1 TX 0.00 | | Check# | |
| File #:     000511 | | | | | | | | | SS 62.01 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 14.50 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 859.63 | |
| Rate:       17.0000 | | | | | | | | | | | | | |
| **Calleja, Cecilia** | 43.51 | | | 358.96 | | | | 358.96 | SS 22.25 | S1 TX 0.00 | | Check# | |
| File #:     000569 | | | | | | | | | Med 5.21 | | | | |
| W-In Dept:   TXB | | | | | | | | | | | | | |
| H Dept:     TXB | | | | | | | | | | | | 331.50 | |
| Rate:       8.2500 | | | | | | | | | | | | | |
| **Hassinger, Haley** | 31.49 | | | 259.79 | | | | 259.79 | FIT 16.40 | S1 TX 0.00 | | Check# | |
| File #:     000571 | | | | | | | | | SS 16.10 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 3.77 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 223.52 | |
| Rate:       8.2500 | | | | | | | | | | | | | |
| **Leal, Jessica** | 78.17 | | | 781.70 | | | | 781.70 | FIT 83.45 | S1 TX 0.00 | | Check# | |
| File #:     000521 | | | | | | | | | SS 48.46 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 11.33 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 638.46 | |
| Rate:       10.0000 | | | | | | | | | | | | | |
| **Medina, Crystal** | 45.21 | | | 384.29 | | | | 384.29 | FIT 28.85 | S1 TX 0.00 | | Check# | |
| File #:     000558 | | | | | | | | | SS 23.83 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 5.58 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 326.03 | |
| Rate:       8.5000 | | | | | | | | | | | | | |
| **Olivares, Francesca** | 57.54 | | | 489.09 | | | | 489.09 | FIT 39.56 | S1 TX 0.00 | | Check# | |
| File #:     000539 | | | | | | | | | SS 30.33 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 7.10 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 412.10 | |
| Rate:       8.5000 | | | | | | | | | | | | | |
| **Quintana, Martha** | 11.29 | | | 79.03 | | | | 79.03 | SS 4.90 | S1 TX 0.00 | | Check# | |
| File #:     000573 | | | | | | | | | Med 1.15 | | | | |
| W-In Dept:   TXB | | | | | | | | | | | | | |
| H Dept:     TXB | | | | | | | | | | | | 72.98 | |
| Rate:       7.0000 | | | | | | | | | | | | | |
| **Recendiz, Guadalupe** | 82.06 | | | 841.12 | | | | 841.12 | FIT 92.36 | S1 TX 0.00 | | Check# | |
| File #:     000557 | | | | | | | | | SS 52.15 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 12.19 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 684.42 | |
| Rate:       10.2500 | | | | | | | | | | | | | |
| **Reyes, Raelee** | 34.80 | | | 278.40 | | | | 278.40 | FIT 18.26 | S1 TX 0.00 | | Check# | |
| File #:     000567 | | | | | | | | | SS 17.26 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 4.04 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 238.84 | |
| Rate:       8.0000 | | | | | | | | | | | | | |
| **Salazar, Sara** | 29.55 | | | 251.18 | | | | 251.18 | FIT 15.53 | S1 TX 0.00 | | Check# | |
| File #:     000559 | | | | | | | | | SS 15.57 | | | | |
| W-In Dept:   TXB | | | | | | | | | Med 3.64 | | | | |
| H Dept:     TXB | | | | | | | | | | | | 216.44 | |
| Rate:       8.5000 | | | | | | | | | | | | | |

TXB(CQ-)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Salinas, Lizbeth**<br>File #:  000572<br>W-In Dept:  TXB<br>H Dept:  TXB<br>Rate:  13.0000 | 41.32 | | | 537.16 | | | | 537.16 | FIT 46.77<br>SS 33.30<br>Med 7.79 | S1 TX 0.00 | | Check#<br><br>449.30 | |
| **Talton, Hope**<br>File #:  000566<br>W-In Dept:  TXB<br>H Dept:  TXB<br>Rate:  8.5000 | 59.11 | | | 502.44 | | | | 502.44 | FIT 41.56<br>SS 31.15<br>Med 7.29 | S1 TX 0.00 | | Check#<br><br>422.44 | |
| **Urrutia, Samantha**<br>File #:  000513<br>W-In Dept:  TXB<br>H Dept:  TXB<br>Rate:  8.5000 | 37.36 | | | 317.56 | | | | 317.56 | FIT 22.17<br>SS 19.69<br>Med 4.60 | S1 TX 0.00 | | Check#<br><br>271.10 | |
| **Vazquez, Vanessa**<br>File #:  000516<br>W-In Dept:  TXB<br>H Dept:  TXB<br>Rate:  10.0000 | 23.68 | | | 236.80 | | | | 236.80 | FIT 14.10<br>SS 14.68<br>Med 3.43 | S1 TX 0.00 | | Adjustment<br>Void<br>204.59 | |
| **Velasquez, Angelica**<br>File #:  000570<br>W-In Dept:  TXB<br>H Dept:  TXB<br>Rate:  8.2500 | 50.45 | | | 416.21 | | | | 416.21 | FIT 32.04<br>SS 25.80<br>Med 6.04 | S1 TX 0.00 | | Check#<br><br>352.33 | |
| **Dept. Total**<br>TXB | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 684.37<br>0.00<br>0.00<br>0.00 | Reg  6,733.84<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T  0.00<br>Earnings 4  0.00<br>Gross  6,733.84 | | | FIT<br>SS<br>Med | 515.02<br>417.48<br>97.66 | Total Deductions 0.00 | | 14 Pays<br>5,703.68 |

PAYROLL REGISTER-FINAL

TXI(TBJ)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXI - Rio Grande Valley** | | | | | | | | | | | | | |
| **Cantu, Cecilia**<br>File #:    000271<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    7.2500 | 57.80 | | | 419.05 | | | | 419.05 | FIT 15.45<br>SS 25.98<br>Med 6.07 | S1 TX 0.00 | | Check#<br><br>371.55 | |
| **Choi, Chan Whan**<br>File #:    000215<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    2,500.0000 | | | | 2,500.00 | | | | 2,500.00 | FIT 206.17<br>SS 155.00<br>Med 36.25 | S1 TX 0.00 | X Checking  2,102.58 | Voucher#<br><br>0.00 | |
| **Contreras, Maria**<br>File #:    000209<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    8.5000 | 61.60 | | | 523.60 | | | | 523.60 | FIT 25.90<br>SS 32.47<br>Med 7.59 | S1 TX 0.00 | | Check#<br><br>457.64 | |
| **Coronado, Alondra**<br>File #:    000228<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    8.5000 | 52.90 | | | 449.65 | | | | 449.65 | FIT 18.51<br>SS 27.87<br>Med 6.52 | S1 TX 0.00 | | Check#<br><br>396.75 | |
| **Kim,  Sun Kyung**<br>File #:    000234<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    2,000.0000 | | | | 2,000.00 | | | | 2,000.00 | FIT 181.79<br>SS 124.00<br>Med 29.00 | S1 TX 0.00 | X Checking  1,665.21 | Voucher#<br><br>0.00 | |
| **Munoz, Angela F.**<br>File #:    000280<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    7.2500 | 48.00 | | | 348.00 | | | | 348.00 | FIT 8.34<br>SS 21.57<br>Med 5.05 | S1 TX 0.00 | | Check#<br><br>313.04 | |
| **Pena, Miranda D**<br>File #:    000282<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    7.2500 | 44.30 | | | 321.18 | | | | 321.18 | FIT 22.54<br>SS 19.92<br>Med 4.66 | S1 TX 0.00 | | Check#<br><br>274.06 | |
| **Recto,  Desiree L**<br>File #:    000279<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    7.2500 | 43.90 | | | 318.28 | | | | 318.28 | FIT 5.37<br>SS 19.74<br>Med 4.61 | S1 TX 0.00 | | Check#<br><br>288.56 | |
| **Salinas, Danielle Jade**<br>File #:    000263<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    7.2500 | 58.60 | | | 424.85 | | | | 424.85 | FIT 16.03<br>SS 26.34<br>Med 6.16 | S1 TX 0.00 | | Check#<br><br>376.32 | |
| **Torres, Marla**<br>File #:    000198<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    8.7500 | 65.30 | | | 571.38 | | | | 571.38 | FIT 51.90<br>SS 35.42<br>Med 8.29 | S1 TX 0.00 | | Check#<br><br>475.77 | |

PAYROLL REGISTER-FINAL

TXI(TBJ)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Zarazua, Mayra**<br>File #:    000246<br>W-In Dept:    TXI<br>H Dept:    TXI<br>Rate:    8.0000 | 57.70 | | | 461.60 | | | | 461.60 | FIT 19.70<br>SS 28.62<br>Med 6.69 | S1 TX 0.00 | | Check#<br><br>406.59 | |
| **Dept. Total**<br>**TXI** | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | **490.10**<br>**0.00**<br>**0.00**<br>**0.00** | Reg  8,337.59<br>Earnings 3   0.00<br>Earnings 5   0.00 | O/T    0.00<br>Earnings 4   0.00<br>Gross   8,337.59 | | | | FIT<br>SS<br>Med | 571.70<br>516.93<br>120.89 | **Total Deductions 3,767.79** | | **11 Pays**<br>**3,360.28** |
| Voluntary Ded. Analysis | | X | 3,767.79 | | | | | | | | | | |

TXI(TBJ)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXR - La Plaza** | | | | | | | | | | | | | |
| **Castillo, Crystal** | 67.72 | | | 507.90 | | | | 507.90 | FIT 42.38 | S1 TX 0.00 | | Check# | |
| File #:  000281 | | | | | | | | | SS 31.49 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 7.37 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 426.66 | |
| Rate:  7.5000 | | | | | | | | | | | | | |
| **Chavarria, Mayte G** | 81.32 | | | 691.22 | | | | 691.22 | FIT 25.79 | S1 TX 0.00 | | Check# | |
| File #:  000248 | | | | | | | | | SS 42.86 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 10.02 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 612.55 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Cruz, Gabriela** | 69.73 | | | 610.14 | | | | 610.14 | FIT 34.56 | S1 TX 0.00 | | Check# | |
| File #:  000237 | | | | | | | | | SS 37.83 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 8.85 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 528.90 | |
| Rate:  8.7500 | | | | | | | | | | | | | |
| **Perez, Brianna A.** | 67.53 | | | 506.48 | | | | 506.48 | FIT 24.19 | S1 TX 0.00 | | Check# | |
| File #:  000278 | | | | | | | | | SS 31.41 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 7.34 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 443.54 | |
| Rate:  7.5000 | | | | | | | | | | | | | |
| **Ramirez, Marceya** | 30.38 | | | 220.26 | | | | 220.26 | FIT 12.44 | S1 TX 0.00 | | Check# | |
| File #:  000285 | | | | | | | | | SS 13.66 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 3.19 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 190.97 | |
| Rate:  7.2500 | | | | | | | | | | | | | |
| **Rodriguez, Karen** | 70.59 | | | 688.25 | | | | 688.25 | FIT 44.12 | S1 TX 0.00 | | Check# | |
| File #:  000178 | | | | | | | | | SS 42.68 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 9.98 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 591.47 | |
| Rate:  9.7500 | | | | | | | | | | | | | |
| **Sanchez, Joellyn** | 67.24 | | | 554.73 | | | | 554.73 | FIT 19.43 | S1 TX 0.00 | | Check# | |
| File #:  000238 | | | | | | | | | SS 34.39 | | | | |
| W-In Dept:  TXR | | | | | | | | | Med 8.05 | | | | |
| H Dept:  TXR | | | | | | | | | | | | 492.86 | |
| Rate:  8.2500 | | | | | | | | | | | | | |

| Dept. Total | Reg | 454.51 | | Reg 3,778.98 | | O/T 0.00 | FIT | 202.91 | Total Deductions 0.00 | | 7 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TXR | O/T | 0.00 | | Earnings 3 0.00 | Earnings 4 0.00 | | SS | 234.32 | | | 3,286.95 |
| | Hours 3 | 0.00 | | Earnings 5 0.00 | Gross 3,778.98 | | Med | 54.80 | | | |
| | Hours 4 | 0.00 | | | | | | | | | |

TXJ(BBV)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXJ - Houston Premium Outlet** | | | | | | | | | | | | | |
| **Bertone, Jami** | 72.11 | | | 576.88 | | | | 576.88 | FIT 31.23 | S1 TX 0.00 | | Check# | |
| File #:  000420 | | | | | | | | | SS 35.77 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 8.36 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 501.52 | |
| Rate:  8.0000 | | | | | | | | | | | | | |
| **Duran, Liz** | 53.62 | | | 482.58 | | | | 482.58 | FIT 4.93 | S1 TX 0.00 | | Check# | |
| File #:  000406 | | | | | | | | | SS 29.92 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 7.00 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 440.73 | |
| Rate:  9.0000 | | | | | | | | | | | | | |
| **Germony, Madalyn** | 51.77 | | | 427.10 | | | | 427.10 | FIT 33.13 | S1 TX 0.00 | | Check# | |
| File #:  000348 | | | | | | | | | SS 26.48 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 6.20 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 361.29 | |
| Rate:  8.2500 | | | | | | | | | | | | | |
| **Gonzalez, Claudia** | 66.46 | | | 598.14 | | | | 598.14 | FIT 33.36 | S1 TX 0.00 | | Check# | |
| File #:  000399 | | | | | | | | | SS 37.08 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 8.67 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 519.03 | |
| Rate:  9.0000 | | | | | | | | | | | | | |
| **Herrera, Jackeline** | 42.99 | | | 386.91 | | | | 386.91 | FIT 12.23 | S1 TX 0.00 | | Check# | |
| File #:  000361 | | | | | | | | | SS 23.99 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 5.61 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 345.08 | |
| Rate:  9.0000 | | | | | | | | | | | | | |
| **Herrera, Yancy** | 63.75 | | | 924.38 | | | | 924.38 | FIT 79.54 | S1 TX 0.00 | | Check# | |
| File #:  000125 | | | | | | | | | SS 57.32 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 13.40 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 774.12 | |
| Rate:  14.5000 | | | | | | | | | | | | | |
| **Molano, Camila** | 66.42 | | | 564.57 | | | | 564.57 | FIT 30.00 | S1 TX 0.00 | | Check# | |
| File #:  000419 | | | | | | | | | SS 35.00 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 8.19 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 491.38 | |
| Rate:  8.5000 | | | | | | | | | | | | | |
| **Morales, Alana** | 6.40 | | | 51.20 | | | | 51.20 | SS 3.17 | S1 TX 0.00 | | Check# | |
| File #:  000421 | | | | | | | | | Med 0.74 | | | | |
| W-In Dept:  TXJ | | | | | | | | | | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 47.29 | |
| Rate:  8.0000 | | | | | | | | | | | | | |
| **Morales, Martha** | | | | 1,700.00 | | | | 1,700.00 | FIT 101.54 | S1 TX 0.00 | H Health Insuranc  66.21 | Voucher# | |
| File #:  000104 | | | | | | | | | SS 101.30 | | X Checking  1,407.26 | | |
| W-In Dept:  TXJ | | | | | | | | | Med 23.69 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 0.00 | |
| Rate:  1,700.0000 | | | | | | | | | | | | | |
| **Orellana, Aracely** | 72.65 | | | 653.85 | | | | 653.85 | FIT 64.27 | S1 TX 0.00 | | Check# | |
| File #:  000402 | | | | | | | | | SS 40.54 | | | | |
| W-In Dept:  TXJ | | | | | | | | | Med 9.48 | | | | |
| H Dept:  TXJ | | | | | | | | | | | | 539.56 | |
| Rate:  9.0000 | | | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

TXJ(BBV)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Parr, Odalis**<br>File #:  000417<br>W-In Dept:  TXJ<br>H Dept:  TXJ<br>Rate:  9.0000 | 63.05 | | | 567.45 | | | | 567.45 | FIT 30.29<br>SS 35.18<br>Med 8.23 | S1 TX 0.00 | | Check#<br><br>493.75 | |
| **Valle, Mariza**<br>File #:  000422<br>W-In Dept:  TXJ<br>H Dept:  TXJ<br>Rate:  8.0000 | 52.45 | | | 419.60 | | | | 419.60 | FIT 32.38<br>SS 26.02<br>Med 6.08 | S1 TX 0.00 | | Check#<br><br>355.12 | |
| **Dept. Total**<br>**TXJ** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 611.67<br>0.00<br>0.00<br>0.00 | Reg  7,352.66<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T  0.00<br>Earnings 4  0.00<br>Gross  7,352.66 | FIT<br>SS<br>Med | 452.90<br>451.77<br>105.65 | Total Deductions  1,473.47 | 12 Pays<br>4,868.87 | |
| Voluntary Ded. Analysis | | H | 66.21 | X | | 1,407.26 | | | | | | | |

TXO,TXV(120)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXO - Uptown Village At Cedar Hill** | | | | | | | | | | | | | |
| **Barron, Janet**<br>File #:    000296<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    8.5000 | 59.67 | | | 507.20 | | | | 507.20 | FIT 42.27<br>SS 31.45<br>Med 7.36 | S1 TX 0.00 | | Check#<br><br>426.12 | |
| **Cano, Liliana**<br>File #:    000400<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    7.5000 | 45.00 | | | 337.50 | | | | 337.50 | FIT 24.17<br>SS 20.93<br>Med 4.89 | S1 TX 0.00 | | Check#<br><br>287.51 | |
| **Flores, Mayra**<br>File #:    000359<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    7.5000 | 67.45 | | | 505.88 | | | | 505.88 | FIT 42.07<br>SS 31.37<br>Med 7.34 | S1 TX 0.00 | | Check#<br><br>425.10 | |
| **Gomez, Margie**<br>File #:    000412<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    7.5000 | 24.13 | | | 180.98 | | | | 180.98 | FIT 8.51<br>SS 11.22<br>Med 2.62 | S1 TX 0.00 | | Check#<br><br>158.63 | |
| **Martinez, Bianca**<br>File #:    000292<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    8.5000 | 65.24 | | | 554.54 | | | | 554.54 | FIT 49.37<br>SS 34.38<br>Med 8.04 | S1 TX 0.00 | | Check#<br><br>462.75 | |
| **Mendez, Karina**<br>File #:    000317<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    8.0000 | 49.48 | | | 395.84 | | | | 395.84 | FIT 30.00<br>SS 24.54<br>Med 5.74 | S1 TX 0.00 | | Check#<br><br>335.56 | |
| **Moreno, Andrea**<br>File #:    000263<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    9.0000 | 64.25 | | | 578.25 | | | | 578.25 | FIT 52.93<br>SS 35.85<br>Med 8.38 | S1 TX 0.00 | | Check#<br><br>481.09 | |
| **Nunez, Marikza**<br>File #:    000371<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    7.5000 | 10.97 | | | 82.28 | | | | 82.28 | SS 5.10<br>Med 1.19 | S1 TX 0.00 | | Check#<br><br>75.99 | |
| **Rios, Luz**<br>File #:    000388<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    7.5000 | 60.43 | | | 453.23 | | | | 453.23 | FIT 35.74<br>SS 28.10<br>Med 6.57 | S1 TX 0.00 | | Check#<br><br>382.82 | |
| **Torres, Ruth**<br>File #:    000129<br>W-In Dept:   TXO<br>H Dept:   TXO<br>Rate:    12.5000 | 69.09 | | | 863.63 | | | | 863.63 | FIT 95.74<br>SS 53.55<br>Med 12.52 | S1 TX 0.00 | | Check#<br><br>701.82 | |

PAYROLL REGISTER-FINAL

TXO,TXV(120)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Uzarraga, Vanessa**<br>File #:    000393<br>W-In Dept:   TXO<br>H Dept:    TXO<br>Rate:    7.5000 | 47.00 | | | 352.50 | | | | 352.50 | FIT 25.67<br>SS 21.85<br>Med 5.11 | S1 TX 0.00 | | Check#<br><br>299.87 | |
| **Watson, Tiffany**<br>File #:    000411<br>W-In Dept:   TXO<br>H Dept:    TXO<br>Rate:    7.5000 | 37.15 | | | 278.63 | | | | 278.63 | FIT 18.28<br>SS 17.28<br>Med 4.04 | S1 TX 0.00 | | Check#<br><br>239.03 | |
| **Dept. Total**<br>**TXO** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 599.86<br>0.00<br>0.00<br>0.00 | Reg 5,090.46<br>Earnings 3  0.00<br>Earnings 5  0.00 | | O/T   0.00<br>Earnings 4   0.00<br>Gross  5,090.46 | | | FIT<br>SS<br>Med | 424.75<br>315.62<br>73.80 | Total Deductions 0.00 | | 12 Pays<br>4,276.29 |

TXO,TXV(120)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - TXV - Grand Prairie Outlet**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Barron, Daisy**<br>File #:  000408<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  9.0000 | 49.62 | | | 446.58 | | | | 446.58 | FIT 35.08<br>SS 27.68<br>Med 6.48 | S1 TX 0.00 | | Check#<br><br>377.34 | |
| **Ciggs, Unecqua**<br>File #:  000407<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 44.49 | | | 333.68 | | | | 333.68 | FIT 6.91<br>SS 20.69<br>Med 4.84 | S1 TX 0.00 | | Check#<br><br>301.24 | |
| **Dominquez, Karla**<br>File #:  000399<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 44.85 | | | 336.38 | | | | 336.38 | FIT 24.06<br>SS 20.85<br>Med 4.88 | S1 TX 0.00 | | Check#<br><br>286.59 | |
| **Fontabla, Alyssa**<br>File #:  000386<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 46.64 | | | 349.80 | | | | 349.80 | FIT 25.40<br>SS 21.69<br>Med 5.07 | S1 TX 0.00 | | Check#<br><br>297.64 | |
| **Jones, Rickeya**<br>File #:  000367<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  10.0000 | 86.48 | 0.88 | | 864.80 | 13.20 | | | 878.00 | FIT 97.89<br>SS 54.44<br>Med 12.74 | S1 TX 0.00 | | Check#<br><br>712.93 | |
| **Navarrete, Monica**<br>File #:  000369<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  12.5000 | 83.72 | | | 1,046.50 | | | | 1,046.50 | FIT 68.61<br>SS 64.88<br>Med 15.18 | S1 TX 0.00 | | Check#<br><br>897.83 | |
| **Nieto, Yesenia**<br>File #:  000383<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 40.34 | | | 302.55 | | | | 302.55 | FIT 20.67<br>SS 18.76<br>Med 4.38 | S1 TX 0.00 | | Check#<br><br>258.74 | |
| **Patino, Julia**<br>File #:  000410<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 39.83 | | | 298.73 | | | | 298.73 | FIT 20.29<br>SS 18.52<br>Med 4.33 | S1 TX 0.00 | | Check#<br><br>255.59 | |
| **Perez, Maria**<br>File #:  000409<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 56.42 | | | 423.15 | | | | 423.15 | FIT 32.73<br>SS 26.23<br>Med 6.13 | S1 TX 0.00 | | Check#<br><br>358.06 | |
| **Quinones, Nicoole**<br>File #:  000389<br>W-In Dept:  TXV<br>H Dept:  TXV<br>Rate:  7.5000 | 67.18 | | | 503.85 | | | | 503.85 | FIT 41.77<br>SS 31.24<br>Med 7.30 | S1 TX 0.00 | | Check#<br><br>423.54 | |

TXO,TXV(120)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Thurman,  Ri'Taijah**<br>File #:        000406<br>W-In Dept:   TXV<br>H Dept:       TXV<br>Rate:          7.5000 | 19.35 | | | 145.13 | | | | 145.13 | FIT 4.93<br>SS 9.00<br>Med 2.11 | S1 TX 0.00 | | Check#<br><br>129.09 | |
| **Torres,  Betzabet**<br>File #:        000395<br>W-In Dept:   TXV<br>H Dept:       TXV<br>Rate:          9.0000 | 76.82 | | | 691.38 | | | | 691.38 | FIT 44.59<br>SS 42.87<br>Med 10.02 | S1 TX 0.00 | | Check#<br><br>593.90 | |
| **Vargas,  Evette**<br>File #:        000404<br>W-In Dept:   TXV<br>H Dept:       TXV<br>Rate:          7.5000 | 46.77 | | | 350.78 | | | | 350.78 | FIT 25.50<br>SS 21.75<br>Med 5.09 | S1 TX 0.00 | | Check#<br><br>298.44 | |
| **Dept. Total**<br>**TXV** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 702.51<br>0.88<br>0.00<br>0.00 | Reg   6,093.31<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T   13.20<br>Earnings 4   0.00<br>Gross   6,106.51 | | | FIT<br>SS<br>Med | 448.43<br>378.60<br>88.55 | Total Deductions  0.00 | | 13 Pays<br>5,190.93 |

TXT,TXY(OHD)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - TXT - Cielo Vista**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acevedo, Jessica**<br>File #: 000320<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 7.6000 | 39.15 | | | 297.54 | | | | 297.54 | FIT 20.17<br>SS 18.45<br>Med 4.32 | S1 TX 0.00 | | Check#<br><br>254.60 | |
| **Aguirre, Melissa**<br>File #: 000250<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 7.5000 | 5.71 | | | 42.83 | | | | 42.83 | SS 2.65<br>Med 0.62 | S1 TX 0.00 | | Check#<br><br>39.56 | |
| **Batista, Amber**<br>File #: 000101<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 9.7500 | 55.65 | | | 542.59 | | | | 542.59 | FIT 47.58<br>SS 33.64<br>Med 7.87 | S1 TX 0.00 | | Check#<br><br>453.50 | |
| **Davis, Rochelle**<br>File #: 000056<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 11.5000 | 83.05 | | | 955.08 | | | | 955.08 | FIT 74.21<br>SS 55.11<br>Med 12.89 | S1 TX 0.00 | G Garnishment 121.93<br>H MEDICAL INSUR 66.21<br>X Checking 624.73 | Voucher#<br><br>0.00 | |
| **Guzman, Juliet**<br>File #: 000231<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 7.5000 | 25.46 | | | 190.95 | | | | 190.95 | FIT 9.51<br>SS 11.84<br>Med 2.77 | S1 TX 0.00 | | Check#<br><br>166.83 | |
| **Hidalgo, Cinthia**<br>File #: 000319<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 7.6000 | 37.08 | | | 281.81 | | | | 281.81 | FIT 18.60<br>SS 17.47<br>Med 4.09 | S1 TX 0.00 | | Check#<br><br>241.65 | |
| **Jackson, Taylor**<br>File #: 000329<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 7.5500 | 18.66 | | | 140.88 | | | | 140.88 | FIT 4.51<br>SS 8.73<br>Med 2.04 | S1 TX 0.00 | | Check#<br><br>125.60 | |
| **Jacquez, Haley**<br>File #: 000115<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 8.3500 | 45.57 | | | 380.51 | | | | 380.51 | FIT 28.47<br>SS 23.59<br>Med 5.51 | S1 TX 0.00 | | Check#<br><br>322.94 | |
| **Jaquez, Milagros**<br>File #: 000266<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 7.6000 | 37.15 | | | 282.34 | | | | 282.34 | FIT 18.65<br>SS 17.51<br>Med 4.10 | S1 TX 0.00 | | Check#<br><br>242.08 | |
| **Jimenez, Jessica**<br>File #: 000051<br>W-In Dept: TXT<br>H Dept: TXT<br>Rate: 1,975.0000 | | | | 1,975.00 | | | | 1,975.00 | FIT 233.50<br>SS 118.35<br>Med 27.68 | S1 TX 0.00 | H MEDICAL INSUR 66.21<br>X Checking 1,529.26 | Voucher#<br><br>0.00 | |

PAYROLL REGISTER-FINAL

TXT,TXY(OHD)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Labrado, Mariah**<br>File #:      000292<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.5500 | 20.03 | | | 151.23 | | | | 151.23 | SS 9.37<br>Med 2.19 | S1 TX 0.00 | | Check#<br><br>139.67 | |
| **Leach, Jocelyne**<br>File #:      000185<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        9.1500 | 77.46 | | | 708.76 | | | | 708.76 | FIT 72.51<br>SS 43.95<br>Med 10.27 | S1 TX 0.00 | | Check#<br><br>582.03 | |
| **Lozano, Alberto**<br>File #:      000251<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.5500 | 45.80 | | | 345.79 | | | | 345.79 | FIT 25.00<br>SS 21.44<br>Med 5.02 | S1 TX 0.00 | | Check#<br><br>294.33 | |
| **Macias, Vanessa**<br>File #:      000328<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.5000 | 18.78 | | | 140.85 | | | | 140.85 | SS 8.73<br>Med 2.04 | S1 TX 0.00 | | Check#<br><br>130.08 | |
| **Martinez, Marisa**<br>File #:      000268<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.5000 | 57.78 | | | 433.35 | | | | 433.35 | FIT 33.75<br>SS 26.87<br>Med 6.29 | S1 TX 0.00 | | Check#<br><br>366.44 | |
| **Melendez, Jessica**<br>File #:      000225<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        8.0500 | 72.48 | | | 583.46 | | | | 583.46 | FIT 31.89<br>SS 36.17<br>Med 8.46 | S1 TX 0.00 | | Check#<br><br>506.94 | |
| **Ramos, Alicia**<br>File #:      000318<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.2500 | 27.31 | | | 198.00 | | | | 198.00 | FIT 10.22<br>SS 12.27<br>Med 2.87 | S1 TX 0.00 | | Check#<br><br>172.64 | |
| **Rivera, Jennifer**<br>File #:      000324<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.4500 | 34.62 | | | 257.92 | | | | 257.92 | FIT 16.21<br>SS 15.99<br>Med 3.73 | S1 TX 0.00 | | Check#<br><br>221.99 | |
| **Rodriguez, Priscilla**<br>File #:      000230<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.9000 | 43.93 | | | 347.05 | | | | 347.05 | FIT 25.12<br>SS 21.52<br>Med 5.03 | S1 TX 0.00 | | Check#<br><br>295.38 | |
| **Rosas, Araceli**<br>File #:      000269<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.5000 | 64.74 | | | 485.55 | | | | 485.55 | FIT 39.02<br>SS 30.10<br>Med 7.04 | S1 TX 0.00 | | Check#<br><br>409.39 | |

PAYROLL REGISTER-FINAL

TXT,TXY(OHD)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Rubio,  Jasmine**<br>File #:      000308<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.4500 | 26.34 | | | 196.23 | | | | 196.23 | SS 12.16<br>Med 2.85 | S1  TX 0.00 | | Check#<br><br>181.22 | |
| **Solis,  Amanda**<br>File #:      000309<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.4500 | 25.87 | | | 192.73 | | | | 192.73 | SS 11.95<br>Med 2.80 | S1  TX 0.00 | | Check#<br><br>177.98 | |
| **Soto,  Joycelyn**<br>File #:      000212<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        9.6000 | 85.11 | | | 817.06 | | | | 817.06 | FIT 88.75<br>SS 50.66<br>Med 11.84 | S1  TX 0.00 | X Checking  665.81 | Voucher#<br><br>0.00 | |
| **Sustaita,  Faith**<br>File #:      000330<br>W-In Dept:   TXT<br>H Dept:      TXT<br>Rate:        7.3500 | 14.58 | | | 107.16 | | | | 107.16 | FIT 1.13<br>SS 6.64<br>Med 1.55 | S1  TX 0.00 | | Check#<br><br>97.84 | |
| **Dept. Total**<br>**TXT** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 962.31<br>0.00<br>0.00<br>0.00 | Reg    10,054.67<br>Earnings 3    0.00<br>Earnings 5    0.00 | | | | O/T    0.00<br>Earnings 4    0.00<br>Gross   10,054.67 | FIT<br>SS<br>Med | 798.80<br>615.16<br>143.87 | Total Deductions 3,074.15 | | 24 Pays<br>5,422.69 |
| Voluntary Ded. Analysis | | G | 121.93 | H | | 132.42 | | | X | 2,819.80 | | | |

TXT,TXY(OHD)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXY - Shoppes at El Paso** | | | | | | | | | | | | | |
| **Alvarez, Jacob**<br>File #:  000148<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  9.5500 | 78.74 | | | 751.97 | | | | 751.97 | FIT 53.68<br>SS 46.63<br>Med 10.90 | S1 TX 0.00 | X Checking  640.76 | Voucher#<br><br>0.00 | |
| **Andrade, Roxanne**<br>File #:  000094<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  14.3000 | 24.00 | | | 343.20 | | | | 343.20 | FIT 24.74<br>SS 21.28<br>Med 4.98 | S1 TX 0.00 | | Adjustment<br>Void<br><br>292.20 | |
| W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  14.3000 | 74.65 | | | 1,067.50 | | | | 1,067.50 | FIT 126.32<br>SS 66.18<br>Med 15.47 | S1 TX 0.00 | X Checking  859.53 | Voucher#<br><br>0.00 | |
| **Carranza, Natalie**<br>File #:  000325<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.3500 | 18.77 | | | 137.96 | | | | 137.96 | SS 8.56<br>Med 2.00 | S1 TX 0.00 | | Check#<br><br>127.40 | |
| **Chavarria, Genesis**<br>File #:  000287<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.2500 | 20.81 | | | 150.87 | | | | 150.87 | SS 9.35<br>Med 2.19 | S1 TX 0.00 | | Check#<br><br>139.33 | |
| **De La Cerda, Alejandra**<br>File #:  000288<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.2500 | 11.09 | | | 80.40 | | | | 80.40 | SS 4.99<br>Med 1.17 | S1 TX 0.00 | | Check#<br><br>74.24 | |
| **Donley, Jasmine**<br>File #:  000326<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.3500 | 18.94 | | | 139.21 | | | | 139.21 | SS 8.63<br>Med 2.02 | S1 TX 0.00 | | Check#<br><br>128.56 | |
| **Gaytan, Valeria**<br>File #:  000248<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.6000 | 38.09 | | | 289.48 | | | | 289.48 | FIT 19.37<br>SS 17.95<br>Med 4.20 | S1 TX 0.00 | | Check#<br><br>247.96 | |
| **Guerrero, Jessica**<br>File #:  000060<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  10.0000 | 69.36 | | | 693.60 | | | | 693.60 | FIT 70.23<br>SS 43.01<br>Med 10.05 | S1 TX 0.00 | X Checking  570.31 | Voucher#<br><br>0.00 | |
| **Herrera, Claudia**<br>File #:  000327<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.2500 | 13.91 | | | 100.85 | | | | 100.85 | SS 6.25<br>Med 1.46 | S1 TX 0.00 | | Check#<br><br>93.14 | |

TXT,TXY(OHD)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Martinez, Laken**<br>File #:  000165<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  9.6500 | 68.57 | | | 661.70 | | | | 661.70 | FIT 65.45<br>SS 41.03<br>Med 9.59 | S1 TX 0.00 | X Checking  545.63 | Voucher#<br><br>0.00 | |
| **Martinez, Sandra**<br>File #:  000321<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.3500 | 22.13 | | | 162.66 | | | | 162.66 | SS 10.09<br>Med 2.36 | S1 TX 0.00 | | Check#<br><br>150.21 | |
| **Medrano, Andrea**<br>File #:  000289<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.6000 | 34.12 | | | 259.31 | | | | 259.31 | SS 16.08<br>Med 3.76 | S1 TX 0.00 | | Check#<br><br>239.47 | |
| **Milian, Elizabeth**<br>File #:  000280<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  8.0500 | 23.85 | | | 191.99 | | | | 191.99 | SS 11.90<br>Med 2.78 | S1 TX 0.00 | | Check#<br><br>177.31 | |
| **Munoz, Julian**<br>File #:  000117<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  10.4000 | 79.09 | | | 822.54 | | | | 822.54 | FIT 89.57<br>SS 51.00<br>Med 11.92 | S1 TX 0.00 | G Garnishment  144.00<br>X Checking  526.05 | Voucher#<br><br>0.00 | |
| **Padilla, Melissa**<br>File #:  000278<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.6500 | 28.44 | | | 217.57 | | | | 217.57 | SS 13.48<br>Med 3.16 | S1 TX 0.00 | | Check#<br><br>200.93 | |
| **Palacios, Jacqueline**<br>File #:  000322<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.2500 | 28.49 | | | 206.55 | | | | 206.55 | SS 12.80<br>Med 3.00 | S1 TX 0.00 | | Check#<br><br>190.75 | |
| **Pichardo, Sarah**<br>File #:  000133<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  8.1500 | 24.80 | | | 202.12 | | | | 202.12 | FIT 10.63<br>SS 12.54<br>Med 2.93 | S1 TX 0.00 | | Check#<br><br>176.02 | |
| **Ramirez, Michelle**<br>File #:  000290<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.2500 | 14.80 | | | 107.30 | | | | 107.30 | SS 6.65<br>Med 1.56 | S1 TX 0.00 | | Check#<br><br>99.09 | |
| **Rodriguez, Destinee**<br>File #:  000283<br>W-In Dept:  TXY<br>H Dept:  TXY<br>Rate:  7.5000 | 23.63 | | | 177.23 | | | | 177.23 | SS 10.99<br>Med 2.57 | S1 TX 0.00 | | Check#<br><br>163.67 | |

PAYROLL REGISTER-FINAL

TXT,TXY(OHD)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Rodriguez, Jose**<br>File #:   000247<br>W-In Dept:   TXY<br>H Dept:   TXY<br>Rate:   7.7000 | 8.12 | | | 62.52 | | | | 62.52 | SS 3.88<br>Med 0.91 | S1 TX 0.00 | | Check#<br><br>57.73 | |
| **Sosnowski, Caitlyn**<br>File #:   000254<br>W-In Dept:   TXY<br>H Dept:   TXY<br>Rate:   7.6500 | 26.02 | | | 199.05 | | | | 199.05 | FIT 10.32<br>SS 12.34<br>Med 2.88 | S1 TX 0.00 | | Check#<br><br>173.51 | |
| **Urrutia, Josue**<br>File #:   000207<br>W-In Dept:   TXY<br>H Dept:   TXY<br>Rate:   7.7500 | 22.50 | | | 174.38 | | | | 174.38 | FIT 7.86<br>SS 10.81<br>Med 2.53 | S1 TX 0.00 | | Check#<br><br>153.18 | |
| **Villela, Amy**<br>File #:   000323<br>W-In Dept:   TXY<br>H Dept:   TXY<br>Rate:   7.3500 | 19.46 | | | 143.03 | | | | 143.03 | SS 8.86<br>Med 2.07 | S1 TX 0.00 | | Check#<br><br>132.10 | |
| **Dept. Total**<br>**TXY** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 792.38<br>0.00<br>0.00<br>0.00 | | Reg   7,342.99<br>Earnings 3   0.00<br>Earnings 4   0.00 | | O/T   0.00<br>Earnings 4   0.00<br>Gross   7,342.99 | | FIT<br>SS<br>Med | 478.17<br>455.28<br>106.46 | Total Deductions 3,286.28 | 23 Pays<br>3,016.80 | |
| Voluntary Ded. Analysis | | G | 144.00 | X | | 3,142.28 | | | | | | | |

TXU(OKV)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXU - Ingram Park Mall** | | | | | | | | | | | | | |
| **Alaquinez, Trisha** | 63.23 | | | 537.46 | | | | 537.46 | FIT 27.29 | S1 TX 0.00 | | Check# | |
| File #:        000153 | | | | | | | | | SS 33.32 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 7.79 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 469.06 | |
| Rate:          8.5000 | | | | | | | | | | | | | |
| **Belmares, Lyria** | 69.72 | | | 592.62 | | | | 592.62 | FIT 55.09 | S1 TX 0.00 | | Check# | |
| File #:        000155 | | | | | | | | | SS 36.75 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 8.59 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 492.19 | |
| Rate:          8.5000 | | | | | | | | | | | | | |
| **Diaz Salazar,  Crystal** | 56.37 | | | 450.96 | | | | 450.96 | FIT 35.51 | S1 TX 0.00 | | Check# | |
| File #:        000172 | | | | | | | | | SS 27.96 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 6.54 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 380.95 | |
| Rate:          8.0000 | | | | | | | | | | | | | |
| **Duran, Victoria** | 43.70 | | | 338.68 | | | | 338.68 | FIT 24.28 | S1 TX 0.00 | | Check# | |
| File #:        000170 | | | | | | | | | SS 21.00 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 4.91 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 288.49 | |
| Rate:          7.7500 | | | | | | | | | | | | | |
| **Jalomo, Josilyann** | 47.12 | | | 353.40 | | | | 353.40 | FIT 25.76 | S1 TX 0.00 | | Check# | |
| File #:        000177 | | | | | | | | | SS 21.91 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 5.12 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 300.61 | |
| Rate:          7.5000 | | | | | | | | | | | | | |
| **Mendoza, Alexis** | 57.31 | | | 458.48 | | | | 458.48 | FIT 19.39 | S1 TX 0.00 | | Check# | |
| File #:        000186 | | | | | | | | | SS 28.43 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 6.65 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 404.01 | |
| Rate:          8.0000 | | | | | | | | | | | | | |
| **Rodriguez, Brenda** | 24.11 | | | 241.10 | | | | 241.10 | SS 14.95 | S1 TX 0.00 | | Check# | |
| File #:        000090 | | | | | | | | | Med 3.50 | | | | |
| W-In Dept:   TXU | | | | | | | | | | | | | |
| H Dept:        TXU | | | | | | | | | | | | 222.65 | |
| Rate:          10.0000 | | | | | | | | | | | | | |
| **Rodriguez, Brisa** | 28.23 | | | 211.73 | | | | 211.73 | FIT 11.59 | S1 TX 0.00 | | Check# | |
| File #:        000178 | | | | | | | | | SS 13.13 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 3.07 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 183.94 | |
| Rate:          7.5000 | | | | | | | | | | | | | |
| **Rodriguez, Elaine** | 47.00 | | | 622.75 | | | | 622.75 | FIT 18.94 | S1 TX 0.00 | | Check# | |
| File #:        000053 | | | | | | | | | SS 38.61 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 9.03 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 556.17 | |
| Rate:          13.2500 | | | | | | | | | | | | | |
| **Rodriguez, Janelle** | 43.19 | | | 377.91 | | | | 377.91 | FIT 28.21 | S1 TX 0.00 | | Check# | |
| File #:        000187 | | | | | | | | | SS 23.43 | | | | |
| W-In Dept:   TXU | | | | | | | | | Med 5.48 | | | | |
| H Dept:        TXU | | | | | | | | | | | | 320.79 | |
| Rate:          8.7500 | | | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

TXU(OKV)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ruiz, Cinthia Garcia**<br>File #:    000185<br>W-In Dept:    TXU<br>H Dept:    TXU<br>Rate:    8.0000 | 59.21 | | | 473.68 | | | | 473.68 | FIT 20.91<br>SS 29.36<br>Med 6.87 | S1 TX 0.00 | | Check#<br><br>416.54 | |
| **Dept. Total**<br>**TXU** | **Reg**<br>O/T<br>Hours 3<br>Hours 4 | | **539.19**<br>**0.00**<br>**0.00**<br>**0.00** | Reg 4,658.77<br>Earnings 3    0.00<br>Earnings 5    0.00 | | | | O/T    0.00<br>Earnings 4    0.00<br>Gross    4,658.77 | FIT<br>SS<br>Med | 266.97<br>288.85<br>67.55 | Total Deductions  0.00 | | 11 Pays<br>4,035.40 |

TXW,TZB(2WY)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXW - La Palmera** | | | | | | | | | | | | | |
| **Bhakta, Pooja**<br>File #: 000310<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 7.5000 | 43.50 | | | 326.25 | | | | 326.25 | FIT 23.04<br>SS 20.23<br>Med 4.73 | S1 TX 0.00 | | Check#<br><br>278.25 | |
| **Bitsui, Estella**<br>File #: 000247<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 8.0000 | 39.25 | | | 314.00 | | | | 314.00 | SS 19.47<br>Med 4.55 | S1 TX 0.00 | | Adjustment<br>Void<br><br>289.98 | |
| **Casarez, April**<br>File #: 000271<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 7.5000 | 41.75 | | | 313.13 | | | | 313.13 | FIT 21.73<br>SS 19.41<br>Med 4.54 | S1 TX 0.00 | | Check#<br><br>267.45 | |
| **Chavez, Nicole Krystalie**<br>File #: 000226<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 7.7500 | 37.25 | | | 288.69 | | | | 288.69 | FIT 19.29<br>SS 17.90<br>Med 4.18 | S1 TX 0.00 | | Check#<br><br>247.32 | |
| **Cisneros, Ruby Lauren**<br>File #: 000081<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 11.2500 | 78.75 | | | 885.94 | | | | 885.94 | FIT 99.08<br>SS 54.92<br>Med 12.84 | S1 TX 0.00 | | Check#<br><br>719.10 | |
| **Cruz, Maria De Lourdes**<br>File #: 000233<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 7.7500 | 41.75 | | | 323.56 | | | | 323.56 | FIT 5.90<br>SS 20.06<br>Med 4.69 | S1 TX 0.00 | | Check#<br><br>292.91 | |
| **Fonseca, Amanda**<br>File #: 000221<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 99.66<br>SS 79.59<br>Med 18.61 | S1 TX 0.00 | H MEDICAL INSUR 66.21 | Adjustment<br>Void<br><br>1,085.93 | |
| W-In Dept: TXW<br>H Dept: TXW<br>Rate: 1,350.0000 | | | | 1,350.00 | | | | 1,350.00 | FIT 99.66<br>SS 79.60<br>Med 18.62 | S1 TX 0.00 | H MEDICAL INSUR 66.21 | Check#<br><br>1,085.91 | |
| **Gallegos, Bryauna Marie**<br>File #: 000327<br>W-In Dept: TXW<br>H Dept: TXW<br>Rate: 7.2500 | 38.75 | | | 280.94 | | | | 280.94 | FIT 1.64<br>SS 17.42<br>Med 4.07 | S1 TX 0.00 | | Adjustment<br>Void<br><br>257.81 | |

PAYROLL REGISTER-FINAL

| Personnel | Hours | | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Gonzalez, Perla E.**<br>File #:    000269<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    7.5000 | 41.50 | | | | 311.25 | | | | 311.25 | FIT 21.54<br>SS 19.29<br>Med 4.52 | S1 TX 0.00 | | Check#<br><br>265.90 | |
| **Jordan, Brittany Sharae**<br>File #:    000168<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    10.2500 | 85.00 | | | | 871.25 | | | | 871.25 | FIT 96.88<br>SS 54.02<br>Med 12.64 | S1 TX 0.00 | | Check#<br><br>707.71 | |
| **Maldonado, Sharon Rose**<br>File #:    000128<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    8.5000 | 39.25 | | | | 333.63 | | | | 333.63 | FIT 23.78<br>SS 20.69<br>Med 4.83 | S1 TX 0.00 | | Check#<br><br>284.33 | |
| **Ramirez, Marilyn Marie**<br>File #:    000326<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    7.2500 | 50.75 | | | | 367.94 | | | | 367.94 | FIT 10.34<br>SS 22.81<br>Med 5.34 | S1 TX 0.00 | | Check#<br><br>329.45 | |
| **Rodriguez, Maira Adriana**<br>File #:    000243<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    7.5000 | 11.50 | | | | 86.25 | | | | 86.25 | SS 5.35<br>Med 1.25 | S1 TX 0.00 | | Check#<br><br>79.65 | |
| **Shin, Minchul**<br>File #:    000264<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    3,000.0000 | | | | | 3,000.00 | | | | 3,000.00 | FIT 296.54<br>SS 181.90<br>Med 42.54 | S1 TX 0.00 | H MEDICAL INSUR   66.21<br>X Checking  2,412.81 | Voucher#<br><br>0.00 | |
| **Shin, Sookyeon B.**<br>File #:    000265<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    1,500.0000 | | | | | 1,500.00 | | | | 1,500.00 | FIT 96.63<br>SS 78.34<br>Med 18.32 | S1 TX 0.00 | H MEDICAL INSUR   236.46<br>X Checking  1,070.25 | Voucher#<br><br>0.00 | |
| **Trevino, Leslie Ann Marie**<br>File #:    000319<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    7.2500 | 35.75 | | | | 259.19 | | | | 259.19 | SS 16.07<br>Med 3.76 | S1 TX 0.00 | | Check#<br><br>239.36 | |
| **Trevino, Nicole**<br>File #:    000220<br>W-In Dept:  TXW<br>H Dept:   TXW<br>Rate:    9.0000 | 55.50 | | | | 499.50 | | | | 499.50 | FIT 23.49<br>SS 30.96<br>Med 7.24 | S1 TX 0.00 | | Check#<br><br>437.81 | |

PAYROLL REGISTER-FINAL

TXW,TZB(2WY)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Vargas,  Malaina Marie**<br>File #:     000255<br>W-In Dept:   TXW<br>H Dept:    TXW<br>Rate:      8.0000 | 27.75 | | | 222.00 | | | | 222.00 | FIT 12.62<br>SS 13.76<br>Med 3.22 | S1 TX 0.00 | | Check#<br><br><br>192.40 | |
| **Dept. Total**<br>**TXW** | **Reg**<br>**O/T**<br>**Hours 3**<br>**Hours 4** | | **668.00**<br>**0.00**<br>**0.00**<br>**0.00** | Reg  12,883.52<br>Earnings 3   0.00<br>Earnings 5   0.00 | | | | O/T   0.00<br>Earnings 4   0.00<br>Gross  12,883.52 | | FIT<br>SS<br>Med | 951.82<br>771.79<br>180.49 | **Total Deductions 3,918.15** | | 16 Pays<br>7,061.27 |
| Voluntary Ded. Analysis | | H | 435.09 | X | | 3,483.06 | | | | | | | |

TXW,TZB(2WY)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TZB - Outlets at Corpus Christi** | | | | | | | | | | | | | |
| **Briones,  Andrea Leann**<br>File #:      000305<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 50.00 | | | 362.50 | | | | 362.50 | FIT 26.67<br>SS 22.47<br>Med 5.26 | S1 TX 0.00 | | Check#<br><br>308.10 | |
| **Caceres,  Destiny**<br>File #:      000323<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 31.50 | | | 228.38 | | | | 228.38 | FIT 13.26<br>SS 14.16<br>Med 3.32 | S1 TX 0.00 | | Check#<br><br>197.64 | |
| **Casarez,  Bernadette C**<br>File #:      000295<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 51.75 | | | 375.19 | | | | 375.19 | FIT 27.94<br>SS 23.26<br>Med 5.44 | S1 TX 0.00 | | Check#<br><br>318.55 | |
| **Cortez,  Nallely**<br>File #:      000328<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 30.25 | | | 219.31 | | | | 219.31 | FIT 12.35<br>SS 13.60<br>Med 3.18 | S1 TX 0.00 | | Check#<br><br>190.18 | |
| **Gonzalez,  Christine Ann**<br>File #:      000234<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         9.0000 | 68.50 | | | 616.50 | | | | 616.50 | FIT 25.61<br>SS 38.22<br>Med 8.93 | S1 TX 0.00 | | Check#<br><br>543.74 | |
| **Mancias,  Marirel**<br>File #:      000329<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 25.00 | | | 181.25 | | | | 181.25 | SS 11.24<br>Med 2.63 | S1 TX 0.00 | | Check#<br><br>167.38 | |
| **Olivarez,  Alyssa**<br>File #:      000330<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 18.00 | | | 130.50 | | | | 130.50 | SS 8.09<br>Med 1.89 | S1 TX 0.00 | | Check#<br><br>120.52 | |
| **Ornelas,  Desiree Rose**<br>File #:      000287<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.5000 | 29.00 | | | 217.50 | | | | 217.50 | FIT 12.17<br>SS 13.49<br>Med 3.16 | S1 TX 0.00 | | Check#<br><br>188.68 | |
| **Pena,  Kristen**<br>File #:      000331<br>W-In Dept:   TZB<br>H Dept:       TZB<br>Rate:         7.2500 | 32.75 | | | 237.44 | | | | 237.44 | SS 14.72<br>Med 3.44 | S1 TX 0.00 | | Check#<br><br>219.28 | |

PAYROLL REGISTER-FINAL

TXW,TZB(2WY)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ramirez, Alondra**<br>File #:    000332<br>W-In Dept:  TZB<br>H Dept:    TZB<br>Rate:    7.2500 | 27.75 | | | 201.19 | | | | 201.19 | FIT 10.54<br>SS 12.47<br>Med 2.92 | S1 TX 0.00 | | Check#<br><br>175.26 | |
| **Ramos, Jessey Lynn**<br>File #:    000325<br>W-In Dept:  TZB<br>H Dept:    TZB<br>Rate:    7.2500 | 43.00 | | | 311.75 | | | | 311.75 | SS 19.33<br>Med 4.53 | S1 TX 0.00 | | Check#<br><br>287.89 | |
| **Salinas, Samantha**<br>File #:    000290<br>W-In Dept:  TZB<br>H Dept:    TZB<br>Rate:    10.0000 | 70.00 | | | 700.00 | | | | 700.00 | FIT 45.88<br>SS 43.40<br>Med 10.15 | S1 TX 0.00 | | Check#<br><br>600.57 | |
| **Dept. Total**<br>**TZB** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 477.50<br>0.00<br>0.00<br>0.00 | Reg 3,781.51<br>Earnings 3  0.00<br>Earnings 5  0.00 | | | | O/T  0.00<br>Earnings 4  0.00<br>Gross  3,781.51 | | FIT<br>SS<br>Med | 174.42<br>234.45<br>54.85 | Total Deductions 0.00 | | 12 Pays<br>3,317.79 |

TXX(53P)

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXX - Tanger Outlet** | | | | | | | | | | | | | |
| **Aguirre, Priscilla**<br>File #:  000200<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 69.58 | | | 521.85 | | | | 521.85 | FIT 44.47<br>SS 32.35<br>Med 7.56 | S1 TX 0.00 | | Check#<br><br>437.47 | |
| **Bedard, Calan**<br>File #:  000196<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 25.41 | | | 190.58 | | | | 190.58 | FIT 9.47<br>SS 11.82<br>Med 2.76 | S1 TX 0.00 | | Check#<br><br>166.53 | |
| **Cervantes, Kassandra**<br>File #:  000199<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 47.45 | | | 355.88 | | | | 355.88 | FIT 26.01<br>SS 22.07<br>Med 5.16 | S1 TX 0.00 | | Check#<br><br>302.64 | |
| **Collins, Jasmine**<br>File #:  000202<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 26.26 | | | 196.95 | | | | 196.95 | FIT 10.11<br>SS 12.21<br>Med 2.86 | S1 TX 0.00 | | Check#<br><br>171.77 | |
| **Gonzalez, Ebony**<br>File #:  000187<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 29.29 | | | 219.68 | | | | 219.68 | FIT 12.38<br>SS 13.62<br>Med 3.18 | S1 TX 0.00 | | Check#<br><br>190.50 | |
| **Harris, Daisha**<br>File #:  000198<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 37.09 | | | 278.18 | | | | 278.18 | FIT 18.23<br>SS 17.25<br>Med 4.03 | S1 TX 0.00 | | Check#<br><br>238.67 | |
| **Llanas, Leidy**<br>File #:  000071<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  13.0000 | 83.75 | 3.25 | | 1,088.75 | 63.38 | | | 1,152.13 | FIT 129.08<br>SS 67.33<br>Med 15.75 | S1 TX 0.00 | H MEDICAL INSUR  66.21 | Check#<br><br>873.76 | |
| **Mendoza, Victoria**<br>File #:  000192<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 57.62 | | | 432.15 | | | | 432.15 | FIT 33.63<br>SS 26.79<br>Med 6.26 | S1 TX 0.00 | | Check#<br><br>365.47 | |
| **Miles, Valisia**<br>File #:  000203<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 32.21 | | | 241.58 | | | | 241.58 | FIT 14.57<br>SS 14.98<br>Med 3.50 | S1 TX 0.00 | | Check#<br><br>208.53 | |
| **Richardson, Caroline**<br>File #:  000184<br>W-In Dept:  TXX<br>H Dept:  TXX<br>Rate:  7.5000 | 50.31 | | | 377.33 | | | | 377.33 | FIT 11.28<br>SS 23.40<br>Med 5.47 | S1 TX 0.00 | | Check#<br><br>337.18 | |

PAYROLL REGISTER-FINAL

TXX(53P)

| Personnel | Hours | | | Earnings | | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | | Federal | State/Local | | | |
| **Segundo, Rubi** | 58.92 | | | 530.28 | | | | | 530.28 | FIT 45.73 | S1 TX 0.00 | | Check# | |
| File #:     000158 | | | | | | | | | | SS 32.88 | | | | |
| W-In Dept:   TXX | | | | | | | | | | Med 7.69 | | | | |
| H Dept:    TXX | | | | | | | | | | | | | 443.98 | |
| Rate:     9.0000 | | | | | | | | | | | | | | |
| **Silos, Gabriela** | 80.38 | | | 723.42 | | | | | 723.42 | FIT 29.01 | S1 TX 0.00 | | Check# | |
| File #:     000195 | | | | | | | | | | SS 44.86 | | | | |
| W-In Dept:   TXX | | | | | | | | | | Med 10.49 | | | | |
| H Dept:    TXX | | | | | | | | | | | | | 639.06 | |
| Rate:     9.0000 | | | | | | | | | | | | | | |
| **Williams, Michaela** | 47.20 | | | 354.00 | | | | | 354.00 | FIT 25.82 | S1 TX 0.00 | | Check# | |
| File #:     000201 | | | | | | | | | | SS 21.95 | | | | |
| W-In Dept:   TXX | | | | | | | | | | Med 5.13 | | | | |
| H Dept:    TXX | | | | | | | | | | | | | 301.10 | |
| Rate:     7.5000 | | | | | | | | | | | | | | |
| **Dept. Total** | Reg | | 645.47 | | Reg   5,510.63 | | | O/T   63.38 | FIT | 409.79 | Total Deductions  66.21 | | | 13 Pays |
| **TXX** | O/T | | 3.25 | | Earnings 3   0.00 | | Earnings 4   0.00 | | SS | 341.51 | | | | 4,676.66 |
| | Hours 3 | | 0.00 | | Earnings 5   0.00 | | Gross   5,574.01 | | Med | 79.84 | | | | |
| | Hours 4 | | 0.00 | | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | | | | | | | | | | | |

PAYROLL REGISTER-FINAL

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - TXZ - Broadway Square** | | | | | | | | | | | | | |
| **Alcala, Vanessa**<br>File #: 000122<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 27.47 | | | 206.03 | | | | 206.03 | FIT 11.02<br>SS 12.77<br>Med 2.99 | S1 TX 0.00 | | Check#<br><br>179.25 | |
| **Arteaga, Maria M.**<br>File #: 000079<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 9.2500 | 48.00 | | | 444.00 | | | | 444.00 | FIT 17.94<br>SS 27.53<br>Med 6.43 | S1 TX 0.00 | | Check#<br><br>392.10 | |
| **Choi, Jin Hwan**<br>File #: 000069<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 3,000.0000 | | | | 3,000.00 | | | | 3,000.00 | FIT 255.86<br>SS 186.00<br>Med 43.50 | S1 TX 0.00 | | Check#<br><br>2,514.64 | |
| **Choi, Mikyung Kelly**<br>File #: 000070<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 2,000.0000 | | | | 2,000.00 | | | | 2,000.00 | FIT 207.10<br>SS 124.00<br>Med 29.00 | S1 TX 0.00 | | Check#<br><br>1,639.90 | |
| **Cornelio, Annayely**<br>File #: 000120<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 31.16 | | | 233.70 | | | | 233.70 | FIT 13.79<br>SS 14.49<br>Med 3.38 | S1 TX 0.00 | | Check#<br><br>202.04 | |
| **Eskind, Kristin M**<br>File #: 000081<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 9.0000 | 48.07 | | | 432.63 | | | | 432.63 | FIT 16.81<br>SS 26.82<br>Med 6.27 | S1 TX 0.00 | | Check#<br><br>382.73 | |
| **Najera, Melissa**<br>File #: 000113<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.7500 | 40.41 | | | 313.18 | | | | 313.18 | SS 19.41<br>Med 4.54 | S1 TX 0.00 | | Check#<br><br>289.23 | |
| **Palmer, Sascha**<br>File #: 000107<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 19.64 | | | 147.30 | | | | 147.30 | SS 9.13<br>Med 2.13 | S1 TX 0.00 | | Check#<br><br>136.04 | |
| **Rosales, Ana**<br>File #: 000059<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 9.2500 | 59.99 | | | 554.91 | | | | 554.91 | FIT 29.03<br>SS 34.40<br>Med 8.05 | S1 TX 0.00 | | Check#<br><br>483.43 | |
| **Ruiz, Madai**<br>File #: 000114<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.7500 | 30.53 | | | 236.61 | | | | 236.61 | FIT 14.08<br>SS 14.67<br>Med 3.43 | S1 TX 0.00 | | Check#<br><br>204.43 | |

PAYROLL REGISTER-FINAL

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Ruiz, Zayra L.**<br>File #: 000125<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 20.48 | | | 153.60 | | | | 153.60 | FIT 5.78<br>SS 9.52<br>Med 2.23 | S1 TX 0.00 | | Check#<br><br>136.07 | |
| **Russell, Whitnehy M**<br>File #: 000123<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 30.23 | | | 226.73 | | | | 226.73 | SS 14.06<br>Med 3.29 | S1 TX 0.00 | | Check#<br><br>209.38 | |
| **Smith, Destiny**<br>File #: 000088<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 9.2500 | 19.92 | | | 184.26 | | | | 184.26 | FIT 8.84<br>SS 11.42<br>Med 2.68 | S1 TX 0.00 | | Check#<br><br>161.32 | |
| **Sowels, Sage L**<br>File #: 000124<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 24.85 | | | 186.38 | | | | 186.38 | FIT 9.06<br>SS 11.56<br>Med 2.70 | S1 TX 0.00 | | Check#<br><br>163.06 | |
| **Tavera, Elizabeth**<br>File #: 000116<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 39.86 | | | 298.95 | | | | 298.95 | FIT 20.31<br>SS 18.53<br>Med 4.33 | S1 TX 0.00 | | Check#<br><br>255.78 | |
| **Zavala, Edith**<br>File #: 000110<br>W-In Dept: TXZ<br>H Dept: TXZ<br>Rate: 7.5000 | 10.97 | | | 82.28 | | | | 82.28 | SS 5.10<br>Med 1.20 | S1 TX 0.00 | | Check#<br><br>75.98 | |
| **Dept. Total**<br>**TXZ** | Reg<br>O/T<br>Hours 3<br>Hours 4 | 451.58<br>0.00<br>0.00<br>0.00 | | Reg  8,700.56<br>Earnings 3  0.00<br>Earnings 4  0.00 | | | | O/T  0.00<br>Earnings 4  0.00<br>Gross  8,700.56 | FIT<br>SS<br>Med | 609.62<br>539.41<br>126.15 | Total Deductions 0.00 | | 16 Pays<br>7,425.38 |

VAA.VAG. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |

**Paid-In Department - VAA - Potomac Mills**

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Baeklee, Kyung O**<br>File #:    000519<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       1,900.0000 | | | | 1,900.00 | | | | 1,900.00 | FIT 116.17<br>SS 117.80<br>Med 27.55 | S1 VA 91.34 | | Check#<br><br>1,547.14 | |
| **Chang, Sulgi**<br>File #:    001270<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       8.5000 | 12.32 | | | 104.72 | | | | 104.72 | SS 6.50<br>Med 1.52 | S1 VA 0.00 | | Check#<br><br>96.70 | |
| **Choi, Sohyun**<br>File #:    000052<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       2,000.0000 | | | | 2,000.00 | | | | 2,000.00 | FIT 146.32<br>SS 109.34<br>Med 25.58 | S1 VA 83.50 | H MEDICAL INSUR  236.46 | Check#<br><br>1,398.80 | |
| **Choi, Suk Hwan**<br>File #:    000051<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       4,500.0000 | | | | 4,500.00 | | | | 4,500.00 | FIT 621.07<br>SS 274.90<br>Med 64.29 | S1 VA 237.04 | H MEDICAL INSUR  66.21 | Check#<br><br>3,236.49 | |
| **Elliott, Brittany D**<br>File #:    001262<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       8.5000 | 20.17 | | | 171.45 | | | | 171.45 | SS 10.63<br>Med 2.48 | S1 VA 0.93 | | Check#<br><br>157.41 | |
| **Gurango, Karizza Anne H.**<br>File #:    001181<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       8.5000 | 34.08 | | | 289.68 | | | | 289.68 | FIT 2.51<br>SS 17.96<br>Med 4.20 | S1 VA 3.68 | | Check#<br><br>261.33 | |
| **Gurango, Katrina Mae**<br>File #:    001153<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       10.2500 | 63.46 | | | 650.47 | | | | 650.47 | FIT 38.59<br>SS 40.33<br>Med 9.43 | S1 VA 20.86 | | Check#<br><br>541.26 | |
| **Hernandez, Karina P**<br>File #:    001065<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       10.7500 | 56.11 | | | 603.18 | | | | 603.18 | FIT 56.67<br>SS 37.40<br>Med 8.75 | S1 VA 18.50 | | Check#<br><br>481.86 | |
| **Kim, Hee Young**<br>File #:    000640<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       14.0000 | 67.27 | | | 941.78 | | | | 941.78 | FIT 58.14<br>SS 58.39<br>Med 13.66 | S1 VA 36.25 | | Check#<br><br>775.34 | |
| **Lutch, Denise**<br>File #:    001368<br>W-In Dept:  VAA<br>H Dept:     VAA<br>Rate:       8.0000 | 27.27 | | | 218.16 | | | | 218.16 | SS 13.52<br>Med 3.16 | S1 VA 1.86 | | Check#<br><br>199.62 | |

PAYROLL REGISTER-FINAL

VAA.VAG. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Pereira, Brenda**<br>File #:      001341<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        8.0000 | (22.95) | | | (183.60) | | | | (183.60) | SS (11.38)<br>Med (2.66) | S1 VA (1.17) | | Adjustment<br>Void<br>PP26805960<br><br>(168.39) | |
| W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        8.0000 | 22.95 | | | 183.60 | | | | 183.60 | SS 11.38<br>Med 2.66 | S1 VA 1.17 | | Adjustment<br>Void<br><br>168.39 | |
| **Ratonavong, Victoria**<br>File #:      001269<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        8.5000 | 27.35 | | | 232.48 | | | | 232.48 | SS 14.41<br>Med 3.37 | S1 VA 2.15 | | Check#<br><br>212.55 | |
| **Reyes, Berenice**<br>File #:      001340<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        7.5000 | 25.97 | | | 194.78 | | | | 194.78 | SS 12.07<br>Med 2.83 | S1 VA 1.40 | | Check#<br><br>178.48 | |
| **Reza, Mariela Vianey**<br>File #:      001376<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        7.5000 | 21.93 | | | 164.48 | | | | 164.48 | SS 10.20<br>Med 2.38 | S1 VA 0.79 | | Check#<br><br>151.11 | |
| **Rimando, Pamela P.**<br>File #:      001321<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        8.0000 | 37.84 | | | 302.72 | | | | 302.72 | FIT 3.82<br>SS 18.76<br>Med 4.39 | S1 VA 4.07 | | Check#<br><br>271.68 | |
| **Rocha, Karen B**<br>File #:      001226<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        8.5000 | 4.92 | | | 41.82 | | | | 41.82 | SS 2.59<br>Med 0.61 | S1 VA 0.00 | | Check#<br><br>38.62 | |
| **Romero, Karina B.**<br>File #:      001377<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        7.5000 | 32.04 | | | 240.30 | | | | 240.30 | SS 14.90<br>Med 3.49 | S1 VA 2.31 | | Check#<br><br>219.60 | |
| **Rubio, Karla M**<br>File #:      001191<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        10.2500 | 67.98 | | | 696.80 | | | | 696.80 | FIT 45.40<br>SS 43.20<br>Med 10.10 | S1 VA 23.18 | | Check#<br><br>574.92 | |
| **Sanchez, Betzy**<br>File #:      001099<br>W-In Dept:   VAA<br>H Dept:      VAA<br>Rate:        11.5000 | 60.38 | | | 694.37 | | | | 694.37 | FIT 16.52<br>SS 43.05<br>Med 10.07 | S1 VA 23.06 | | Check#<br><br>601.67 | |

VAA.VAG. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Vannarath, Kayla**<br>File #:       001339<br>W-In Dept:   VAA<br>H Dept:       VAA<br>Rate:        8.0000 | 11.20 | | | 89.60 | | | | 89.60 | SS 5.56<br>Med 1.30 | S1 VA 0.00 | | Check#<br><br>82.74 | |
| **Zepeda-Sanchez, Mariana**<br>File #:       001327<br>W-In Dept:   VAA<br>H Dept:       VAA<br>Rate:        8.0000 | 21.75 | | | 174.00 | | | | 174.00 | SS 10.79<br>Med 2.52 | S1 VA 0.98 | | Check#<br><br>159.71 | |
| **Zuniga, Ana K**<br>File #:       001378<br>W-In Dept:   VAA<br>H Dept:       VAA<br>Rate:        7.5000 | 17.30 | | | 129.75 | | | | 129.75 | SS 8.04<br>Med 1.89 | S1 VA 0.10 | | Check#<br><br>119.72 | |
| **Dept. Total**<br>**VAA** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 609.34<br>0.00<br>0.00<br>0.00 | Reg    14,340.54<br>Earnings 3   0.00<br>Earnings 5   0.00 | O/T    0.00<br>Earnings 4    0.00<br>Gross  14,340.54 | | | | FIT<br>SS<br>Med<br>State | 1,105.21<br>870.34<br>203.57<br>552.00 | Total Deductions  302.67 | 21 Pays<br>11,306.75 | |
| Statutory Ded. Analysis | | VA | 552.00 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 302.67 | | | | | | | | | | |

PAYROLL REGISTER-FINAL

VAA.VAG. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - VAG - Fair Oaks** | | | | | | | | | | | | | |
| **Barry, Mazie**<br>File #:      001359<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        8.5000 | 32.20 | | | 273.70 | | | | 273.70 | FIT 17.79<br>SS 16.97<br>Med 3.97 | S1 VA 3.20 | | Check#<br><br>231.77 | |
| **Cohen, Jenny**<br>File #:      001370<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        10.2500 | 65.14 | | | 667.69 | | | | 667.69 | FIT 13.85<br>SS 41.39<br>Med 9.69 | S1 VA 21.72 | | Check#<br><br>581.04 | |
| **Ehizokhale, Ibha**<br>File #:      001380<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        9.2500 | 45.70 | | | 422.73 | | | | 422.73 | FIT 15.82<br>SS 26.21<br>Med 6.13 | S1 VA 9.48 | | Check#<br><br>365.09 | |
| **Flemister-Settles, Selena**<br>File #:      001207<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        9.2500 | 65.16 | | | 602.73 | | | | 602.73 | FIT 56.60<br>SS 37.37<br>Med 8.74 | S1 VA 18.48 | | Check#<br><br>481.54 | |
| **Flores, Juneisy**<br>File #:      001256<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        8.5000 | 55.69 | | | 473.37 | | | | 473.37 | FIT 20.88<br>SS 29.35<br>Med 6.86 | S1 VA 12.01 | | Check#<br><br>404.27 | |
| **Hilasaca, Marcela**<br>File #:      001358<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        8.5000 | 51.20 | | | 435.20 | | | | 435.20 | FIT 33.94<br>SS 26.99<br>Med 6.31 | S1 VA 10.10 | | Check#<br><br>357.86 | |
| **Kim, Rachel**<br>File #:      001379<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        9.0000 | 50.86 | | | 457.74 | | | | 457.74 | FIT 19.32<br>SS 28.38<br>Med 6.64 | S1 VA 11.23 | | Check#<br><br>392.17 | |
| **McFadzean, Jai'da**<br>File #:      001369<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        9.0000 | 17.90 | | | 161.10 | | | | 161.10 | FIT 6.53<br>SS 9.99<br>Med 2.33 | S1 VA 0.72 | | Check#<br><br>141.53 | |
| **Namgoong, Yoon**<br>File #:      001227<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        10.2500 | 64.44 | | | 660.51 | | | | 660.51 | FIT 39.96<br>SS 40.95<br>Med 9.57 | S1 VA 21.36 | | Check#<br><br>548.67 | |
| **Park, Seung Chan**<br>File #:      000517<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        1,650.0000 | | | | 1,650.00 | | | | 1,650.00 | FIT 78.67<br>SS 102.30<br>Med 23.92 | S1 VA 76.97 | | Check#<br><br>1,368.14 | |

PAYROLL REGISTER-FINAL

VAA.VAG. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Pinzon, Jenny**<br>File #:      001364<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        8.2500 | 45.29 | | | 373.64 | | | | 373.64 | FIT 10.91<br>SS 23.16<br>Med 5.42 | S1 VA 7.02 | | Check#<br><br>327.13 | |
| **Thomas, Charlotte**<br>File #:      001372<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        9.0000 | 41.38 | | | 372.42 | | | | 372.42 | FIT 10.79<br>SS 23.09<br>Med 5.40 | S1 VA 6.96 | | Check#<br><br>326.18 | |
| **Tran, Kelly**<br>File #:      001301<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        8.5000 | 12.87 | | | 109.40 | | | | 109.40 | SS 6.78<br>Med 1.59 | S1 VA 0.00 | | Check#<br><br>101.03 | |
| **Woo, Jinsook**<br>File #:      000663<br>W-In Dept:   VAG<br>H Dept:      VAG<br>Rate:        1,275.0000 | | | | 1,275.00 | | | | 1,275.00 | FIT 57.71<br>SS 79.05<br>Med 18.49 | S1 VA 55.41 | | Check#<br><br>1,064.34 | |
| **Dept. Total**<br>**VAG** | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 547.83<br>0.00<br>0.00<br>0.00 | Reg   7,935.23<br>Earnings 3   0.00<br>Earnings 5   0.00 | | O/T   0.00<br>Earnings 4   0.00<br>Gross   7,935.23 | | | FIT<br>SS<br>Med<br>State | 382.77<br>491.98<br>115.06<br>254.66 | Total Deductions  0.00 | 14 Pays<br>6,690.76 | |
| Statutory Ded. Analysis | | VA | 254.66 | | | | | | | | | | |

VAF. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **Paid-In Department - VAF - Williamsburg** | | | | | | | | | | | | | |
| **De Maria Jaccinto, Flor**<br>File #:       001159<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          7.7500 | 46.71 | | | 362.00 | | | | 362.00 | FIT 26.62<br>SS 22.45<br>Med 5.25 | S1 VA 6.44 | | Check#<br><br>301.24 | |
| **Delgado, Diana**<br>File #:       001149<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          7.7500 | 19.98 | | | 154.85 | | | | 154.85 | FIT 5.90<br>SS 9.60<br>Med 2.24 | S1 VA 0.60 | | Check#<br><br>136.51 | |
| **Delgado, Sandra**<br>File #:       001089<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          11.5000 | 36.63 | | | 421.25 | | | | 421.25 | FIT 25.92<br>SS 22.02<br>Med 5.15 | S1 VA 6.09 | H MEDICAL INSUR   66.21 | Check#<br><br>295.86 | |
| **Guerra, Regina**<br>File #:       001116<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          8.2500 | 31.25 | | | 257.81 | | | | 257.81 | FIT 16.20<br>SS 15.99<br>Med 3.74 | S1 VA 2.73 | | Check#<br><br>219.15 | |
| **Hassan, Deema**<br>File #:       001158<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          7.7500 | 18.13 | | | 140.51 | | | | 140.51 | FIT 4.47<br>SS 8.72<br>Med 2.03 | S1 VA 0.31 | | Check#<br><br>124.98 | |
| **Johnson, Sade**<br>File #:       001164<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          7.7500 | 29.10 | | | 225.53 | | | | 225.53 | SS 13.98<br>Med 3.27 | S1 VA 2.01 | | Check#<br><br>206.27 | |
| **Lipreny, Anastasia**<br>File #:       001153<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          9.0000 | 63.51 | 3.92 | | 571.59 | 52.92 | | | 624.51 | FIT 35.99<br>SS 38.72<br>Med 9.05 | S1 VA 19.56 | | Check#<br><br>521.19 | |
| **Maggio, Julia**<br>File #:       001138<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          8.0000 | 35.96 | | | 287.68 | | | | 287.68 | SS 17.83<br>Med 4.17 | S1 VA 3.62 | | Check#<br><br>262.06 | |
| **Mason, Jamilia**<br>File #:       001122<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          8.5000 | 44.31 | | | 376.64 | | | | 376.64 | FIT 28.08<br>SS 23.35<br>Med 5.46 | S1 VA 7.17 | | Check#<br><br>312.58 | |
| **Massey, Brianne**<br>File #:       001093<br>W-In Dept:   VAF<br>H Dept:       VAF<br>Rate:          10.5000 | 55.26 | | | 580.23 | | | | 580.23 | FIT 53.23<br>SS 35.98<br>Med 8.41 | S1 VA 17.35 | | Check#<br><br>465.26 | |

PAYROLL REGISTER-FINAL

VAF. PR

| Personnel | Hours | | | Earnings | | | | Gross | Statutory Deductions | | Voluntary Deductions | Net Pay | Memos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | H 3/4 | Reg | O/T | E 3/4 | E 5 | | Federal | State/Local | | | |
| **May, Ta'tyana**<br>File #:  001163<br>W-In Dept:  VAF<br>H Dept:  VAF<br>Rate:  7.2500 | 7.07 | | | 51.26 | | | | 51.26 | SS 3.18<br>Med 0.75 | S1 VA 0.00 | | Check#<br><br>47.33 | |
| **McBride, Shaniece**<br>File #:  001144<br>W-In Dept:  VAF<br>H Dept:  VAF<br>Rate:  8.0000 | 30.48 | | | 243.84 | | | | 243.84 | SS 15.12<br>Med 3.53 | S1 VA 2.38 | | Check#<br><br>222.81 | |
| **Nelson, Jasmine**<br>File #:  001162<br>W-In Dept:  VAF<br>H Dept:  VAF<br>Rate:  7.2500 | 50.19 | | | 363.88 | | | | 363.88 | SS 22.56<br>Med 5.28 | S1 VA 6.53 | | Check#<br><br>329.51 | |
| **Pardo, Encela**<br>File #:  001155<br>W-In Dept:  VAF<br>H Dept:  VAF<br>Rate:  9.0000 | 90.93 | 8.34 | | 818.37 | 112.59 | | | 930.96 | FIT 32.89<br>SS 57.72<br>Med 13.50 | S1 VA 35.62 | | Check#<br><br>791.23 | |
| **Williams, Jaelin**<br>File #:  001150<br>W-In Dept:  VAF<br>H Dept:  VAF<br>Rate:  7.7500 | 24.56 | | | 190.34 | | | | 190.34 | FIT 9.45<br>SS 11.80<br>Med 2.76 | S1 VA 1.31 | | Check#<br><br>165.02 | |
| **Dept. Total**<br>VAF | Reg<br>O/T<br>Hours 3<br>Hours 4 | | 584.07<br>12.26<br>0.00<br>0.00 | Reg  5,045.78<br>Earnings 3  0.00<br>Earnings 5  0.00 | O/T  165.51<br>Earnings 4  0.00<br>Gross  5,211.29 | | | | FIT  238.75<br>SS  319.02<br>Med  74.59<br>State  111.72 | | Total Deductions 66.21 | | 15 Pays<br>4,401.00 |
| Statutory Ded. Analysis | | VA | 111.72 | | | | | | | | | | |
| Voluntary Ded. Analysis | | H | 66.21 | | | | | | | | | | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled: **DEBTOR'S EMERGENCY MOTION FOR AUTHORITY TO PAY PRE-PETITION PRIORITY WAGES** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **June 16, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Ronald E Gold    rgold@fbtlaw.com, joguinn@fbtlaw.com**
- **Eve H Karasik    ehk@lnbyb.com**
- **John W Kim    johnkim@jwklawgroup.com**
- **Kelly L Morrison    kelly.l.morrison@usdoj.gov**
- **Juliet Y Oh    jyo@lnbrb.com, jyo@lnbrb.com**
- **Benjamin Seigel    bseigel@greenbass.com, rholland@greenbass.com;ecfnotification@greenbass.com**
- **Ronald M Tucker    rtucker@simon.com, cmartin@simon.com;psummers@simon.com;Bankruptcy@simon.com**
- **United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov**
- **Timothy J Yoo    tjy@lnbyb.com**

**2.  SERVED BY UNITED STATES MAIL**: On **June 16, 2017**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ *Service information continued on attached page*

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **June 16, 2017**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Served via Attorney Service***
Hon. Vincent P. Zurzolo
United States Bankruptcy Court
Edward R. Roybal Federal Building
255 E. Temple Street, Suite 1360 / Ctrm 1368
Los Angeles, CA 90012

☒ *Service via Overnight Mail continued on attached page*

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| June 16, 2017 | Stephanie Reichert | */s/ Stephanie Reichert* |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                              **F 9013-3.1.PROOF.SERVICE**

Cornerstone Apparel, Inc. (8096)
Top 20 and Alleged Secureds

United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, California 90017

Bank of America, N.A.
2059 Northlake Parkway 3 North
Tucker, GA 30084

Eklecco Newco, LLC
4 Clinton Square
Syracuse, NY 13202

Ambiance Apparel
2415 E. 15th Street
Los Angeles, CA 90021

Chocolate U.S.A.
1150 S. Crocker Street
Los Angeles, CA 90021

Wax Jean
Attn: Steve Noh
930 Towne Ave.
Los Angeles, CA 90021

Iris / K & L
Wholesales, Corp.
3317 East 50th Street
Vernon, CA 90058

Fashion Art
1100 S. San Pedro St. # D-1
Los Angeles, CA 90015

Itsme Jean, Inc.- No Factor
1100 S. San Pedro St., #L-1
Los Angeles, CA 90015

DNA Couture, Inc.
747 E. 10th St., #102-103
Los Angeles, CA 90021

edgemine, Inc.
1801 E. 50th Street
Los Angeles, CA 90058

Reflex
1100 S. San Pedro St., # D-4
Los Angeles, CA 90015

Heart & Hips
2424 E. 26th St.
Vernon, CA 90058

Belinda / X.E.N.O.S
1138 S. Crocker St.
Los Angeles, CA 90021

Active USA Inc.
1807 E. 48th Place
Los Angeles, CA 90058

Blossom Inc.
P.O. Box 76327
Los Angeles, CA 90076

Style Melody, Inc. / Lovetree
110 E. 9th Street, Suite #A-1126
Los Angeles, CA 90079

Danbee, Inc.
3360 E. Pico Blvd
Los Angeles, CA 90023

Papermoon / J & E
Trading USA, LLC
1100 S. San Pedro St., #A-4
Los Angeles, CA 90074-1084

Miss Avenue
776 E. 10th Street, #121
Los Angeles, CA 90074-0952

Parks at Arlington LLC
110 N. Wacker Dr.
Chicago, IL 60606

HYFVE, Inc. (Double Zero)
Dept. LA 24406
Pasadena, CA 91185-4406

Parkway Plaza LP
c/o Starwood Capital Group
591 West Putnam Avenue
Greenwich, CT 06830