# United States Bankruptcy Court
## Central District of California - Los Angeles Division

| | | | | |
|---|---|---|---|---|
| In re | **Cornerstone Apparel, Inc.** | | Case No. | **2:17-bk-17292-VZ** |
| | | Debtor(s) | Chapter | **11** |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kenneth Choi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040** | **Common** | **1,152** | **64%** |
| **Rachel Choi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040** | **Common** | **324** | **18%** |
| **Tae Y. Yi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040** | **Common** | **324** | **18%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **July 13, 2017**          Signature  **/s/ Tae Y. Yi**

                                    **Tae Y. Yi**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at    **Los Angeles**                         , California.

Date:    **July 13, 2017**

/s/ Tae Y. Yi
**Tae Y. Yi**
Signature of Debtor

Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 1                **F 1015-2.1.STMT.RELATED.CASES**

**Fill in this information to identify the case:**

Debtor name      **Cornerstone Apparel, Inc.**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)  **2:17-bk-17292-VZ**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

**Part 1:   Summary of Assets**

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................. $      **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................. $      **26,693,374.40**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................ $      **26,693,374.40**

---

**Part 2:   Summary of Liabilities**

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $      **106,827.41**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $      **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................ +$      **22,682,251.07**

4.  **Total liabilities** ................................................................................................
    Lines 2 + 3a + 3b      $      **22,789,078.48**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Cornerstone Apparel, Inc.** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION |
| Case number (if known) | **2:17-bk-17292-VZ** |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$106,531.78** |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Investment account**<br>**Merrill Lynch** | **Investment account** | 3071 | **$414,000.00** |
| 3.2. | **Multiple checking and savings accounts (see attached Schedule B.3)**<br><br>**Includes a collateral money market with Bank of America (account number -6089) which acts as collateral securing the Debtor's obligations under its credit card accounts with Bank of America (in the sum of $90,000).** | | | **$8,026,422.16** |

**4. Other cash equivalents** *(Identify all)*

**5. Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $8,546,953.94 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

**7.** **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7.1. **Security deposit to landlord BRE/Pearlridge LLC (for retail store store located at Pearlridge Shopping Center, 98-1005 Moanalua Road, Aiea, HI 28027)** — $14,527.67

7.2. **Security deposit to landlord Newage PHM LLC (for retail store store located at Puente Hills Mall, 1600 Azusa Avenue, City of Industry, CA 91748)** — $11,328.33

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1. **Prepayment of costs to Ideal Design Contracting LLC for tenant improvement work at retail store located at 6500 Springfield Mall, Springfield, Virginia 22150 (which is projected to open in July, 2017)** — $37,870.00

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

| | $63,726.00 |
|---|---|

**Part 3:**    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.** **Accounts receivable**

| 11a. 90 days old or less: | **20,000.00** | - | **0.00** | = .... | **$20,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **3,947,740.42** | - | **1,797,752.80** | = .... | **$2,149,987.62** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | $2,169,987.62 |
|---|---|

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19.** **Raw materials**

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

**20.**      **Work in progress**

| **21.** | **Finished goods, including goods held for resale** | | | |
|---|---|---|---|---|
| | **Inventory (clothing and accessories)** | **June 30, 2017** | **Unknown**    **Recent cost** | **$8,564,260.00** |

**22.**      **Other inventory or supplies**

| **23.** | **Total of Part 5.** | |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | **$8,564,260.00** |

**24.**      **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.**      **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value      _____    Valuation method    _____    Current Value    _____

**26.**      **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture** <br>**California locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)** <br>    - Furniture and fixtures:  $0 <br>    - Leasehold improvements:  $2,527,888.66 <br>    - Office equipment:  $74,496.15 <br>    - Store equipment:  $147,171.18 <br>    - Disposed equipment:  ($165,657.91) | **$2,583,898.08** | Net book value | **$2,583,898.08** |

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* **2:17-bk-17292-VZ** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| **New Jersey locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**<br>  - Furniture and fixtures:  $0<br>  - Leasehold improvements: $330,047.42<br>  - Office equipment:  $0<br>  - Store equipment:  $0 | **$330,047.42** Net book value | **$330,047.42** |
| **Virginia locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**<br>  - Furniture and fixtures:  $0<br>  - Leasehold improvements: $1,254,981.34<br>  - Store equipment: $4,358.95<br>  - Disposed equipment:  ($694,916.16) | **$564,424.13** Net book value | **$564,424.13** |
| **Florida locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**<br>  - Furniture and fixtures:  $0<br>  - Leasehold improvements:  $802,320.11<br>  - Office equipment:  $0<br>  - Store equipment: $68,091.84<br>  - Disposed equipment:  ($30,692.07) | **$839,719.88** Net book value | **$839,719.88** |
| **Georgia locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**<br>  - Furniture and fixtures:  $0<br>  - Leasehold improvements:  $690,257.68<br>  - Store equipment: $14,562.33<br>  - Disposed equipment:  ($130,597.52) | **$574,222.49** Net book value | **$574,222.49** |
| **Louisiana locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**<br>  - Furniture and fixtures:  $0<br>  - Leasehold improvements:  $10,491.72<br>  - Store equipment:  $0 | **$10,491.72** Net book value | **$10,491.72** |
| **Oregon locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**<br>  - Furniture and fixtures:  $0<br>  - Leasehold improvements:  $244,623.10<br>  - Store equipment:  $0<br>  - Disposed equipment:  ($55,268.39) | **$189,354.71** Net book value | **$189,354.71** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* **2:17-bk-17292-VZ** |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| **Texas locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Furniture and fixtures: $0    - Leasehold improvements: $1,116,975.15    - Store equipment: $25,034.91    - Disposed equipment: ($42,872.00) | **$1,099,138.06** | Net book value | **$1,099,138.06** |
| **Colorado locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Furniture and fixtures: $0    - Leasehold improvements: $8,576.00    - Store equipment: $0 | **$8,576.00** | Net book value | **$8,576.00** |
| **Maryland locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Leasehold improvements: $155,802.00    - Store equipment: $1,081.56    - Disposed equipment: ($54,913.00) | **$101,970.56** | Net book value | **$101,970.56** |
| **Missouri locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Store equipment: $13,475.84 | **$13,475.84** | Net book value | **$13,475.84** |
| **New York locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Furniture and fixtures: $0    - Leasehold improvements: $193,337.00    - Store equipment: $1,785.00 | **$195,122.00** | Net book value | **$195,122.00** |
| **Hawaii locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Furniture and fixtures: $0    - Leasehold improvements: $56,126.97    - Store equipment: $0 | **$56,126.97** | Net book value | **$56,126.97** |
| **Arizona locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)**    - Leasehold improvements: $366,567.21    - Store equipment: $17,810.97 | **$384,378.18** | Net book value | **$384,378.18** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Cornerstone Apparel, Inc. | Case number (If known) | 2:17-bk-17292-VZ |
|--------|---------------------------|------------------------|------------------|
| | Name | | |

| | | | | | |
|--|--|--|--|--|--|
| North Carolina locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)<br>  - Leasehold improvements:  $87,083.71<br>  - Store equipment:  $3,950.00<br>  - Disposed equipment:  ($30,168.00) | $60,865.71 | Net book value | $60,865.71 |

| | | | |
|--|--|--|--|
| Tennessee locations - Furniture and fixtures, leasehold improvements, office equipment, and store equipment (see attached Schedule B.39)<br>  - Leasehold improvements:  $298,366.21<br>  - Store equipment:  $8,338.88 | $306,705.09 | Net book value | $306,705.09 |

| | | |
|--|--|--|
| 40. | **Office fixtures** | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | |
| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $7,318,516.84 |
| 44. | **Is a depreciation schedule available for any of the property listed in Part 7?**<br>☐ No<br>■ Yes | |
| 45. | **Has any of the property listed in Part 7 been appraised by a professional within the last year?**<br>■ No<br>☐ Yes | |

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|------------------------------------------------------------------------------------------------------------|----------------------------------------------------------|-----------------------------------------|------------------------------------|
| **47.**  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2008 Chevrolet Express 3500** | Unknown | Comparable sale | $5,600.00 |
| 47.2.  **2010 Chevrolet Express 2500** | Unknown | Comparable sale | $9,930.00 |
| 47.3.  **2016 Hyundai Tucson** | Unknown | Comparable sale | $14,400.00 |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

**49.**      **Aircraft and accessories**

**50.**      **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51.**      **Total of Part 8.**

         Add lines 47 through 50. Copy the total to line 87.               **$29,930.00**

**52.**      **Is a depreciation schedule available for any of the property listed in Part 8?**

         ■ No
         ☐ Yes

**53.**      **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

         ■ No
         ☐ Yes

**Part 9:**     **Real property**

**54. Does the debtor own or lease any real property?**

     ☐ No. Go to Part 10.
     ■ Yes Fill in the information below.

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **The Debtor is party to a number of real property leases (see Schedule G).** | | **Unknown** | | **Unknown** |

**56.**      **Total of Part 9.**

         Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.        **$0.00**
         Copy the total to line 88.

**57.**      **Is a depreciation schedule available for any of the property listed in Part 9?**

         ■ No
         ☐ Yes

**58.**      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

         ■ No
         ☐ Yes

**Part 10:**     **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

     ☐ No. Go to Part 11.
     ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets **Trademark (Papaya Clothing)** | Unknown | | Unknown |
| 61. | Internet domain names and websites **Internet domain name and website - www.papayaclothing.com/** | Unknown | | Unknown |
| 62. | Licenses, franchises, and royalties | | | |
| 63. | Customer lists, mailing lists, or other compilations **Customer and mailing lists** | Unknown | | Unknown |
| 64. | Other intangibles, or intellectual property | | | |
| 65. | Goodwill | | | |

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

**$0.00**

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☐ No
■ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(If known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $8,546,953.94 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $63,726.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,169,987.62 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $8,564,260.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $7,318,516.84 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $29,930.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $26,693,374.40 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $26,693,374.40 |

Schedule B.3

**CORNERSTONE APPAREL, INC**

**Bank Balance**

**As of June 14, 2017**

| | | | | | Jun 14, 17 | | |
|---|---|---|---|---|---|---|---|
| | | **1099 · Cash in Bank** | | | | | |
| | | | | | | | |
| | | | **1100-0 · Checking - Hope** | | 68,155.52 | | |
| | | | **1100-1 · Checking - Hanmi** | | 748,086.83 | | |
| | | | **1105 · CSAPA - BOA** | | 1,394,988.63 | | |
| | | | **1108-1 · Savings #1 - BOA** | | 436,879.87 | | |
| | | | **1108-4 · Savings #4 - Hope** | | 411,310.73 | | |
| | | | **1108-5 · Savings #5 - Hanmi** | | 376,351.64 | | |
| | | | **1108-6 · Money Market - BOA** | | 90,000.00 | | |
| | | | **1111-1 · AZB Checking - BOA** | | 55,022.71 | | |
| | | | **1111-2 · AZC,E Checking - BOA** | | 10,534.35 | | |
| | | | **1111-3 · AZF Checking - BOA** | | 20,530.39 | | |
| | | | **1113-01 · CAB,M Checking - BOA** | | 52,070.81 | | |
| | | | **1113-02 · CAC Checking - BOA** | | 36,306.31 | | |
| | | | **1113-03 · CAD Checking - BOA** | | 41,584.58 | | |
| | | | **1113-04 · CAE,L Checking - BOA** | | 108,954.58 | | |
| | | | **1113-06 · CAG Checking - BOA** | | 51,409.13 | | |
| | | | **1113-07 · CAH Checking - BOA** | | 25,791.30 | | |
| | | | **1113-08 · CAI Checking - BOA** | | 41,155.68 | | |
| | | | **1113-09 · CAJ,K Checking - BOA** | | 29,417.43 | | |
| | | | **1113-11 · CAP Checking - BOA** | | 49,415.30 | | |
| | | | **1113-13 · CAR Checking - BOA** | | 2,904.24 | | |
| | | | **1113-14 · CAS Checking - BOA** | | 64,398.24 | | |
| | | | **1113-15 · CAT Checking - BOA** | | 12,623.78 | | |
| | | | **1113-16 · CAU Checking - BOA** | | 29,769.51 | | |
| | | | **1113-19 · CAY Checking - BOA** | | 33,336.31 | | |
| | | | **1113-20 · CAZ Checking - BOA** | | 17,273.36 | | |
| | | | **1113-21 · CBA Checking - BOA** | | 18,453.21 | | |
| | | | **1113-23 · CBC Checking - BOA** | | 38,862.26 | | |
| | | | **1113-24 · CBD Checking - BOA** | | 24,824.58 | | |
| | | | **1113-25 · CBE Checking - BOA** | | 28,546.36 | | |
| | | | **1114-0 · CNA,D Checking - BOA** | | 48,475.93 | | |
| | | | **1114-1 · CNB Checking - BOA** | | 166,437.75 | | |
| | | | **1114-2 · CNC Checking - BOA** | | 22,303.27 | | |
| | | | **1114-3 · CNE Checking - BOA** | | 9,456.41 | | |
| | | | **1114-4 · CNF Checking - BOA** | | 52,565.76 | | |
| | | | **1115-0 · COA Checking - WFB** | | 10,342.18 | | |
| | | | **1117-00 · FLA #2 - BOA** | | 210,604.59 | | |
| | | | **1117-01 · FLB #2 - BOA** | | 129,750.04 | | |
| | | | **1117-02 · FLD Checking - BOA** | | 18,358.56 | | |
| | | | **1117-03 · FLE Checking - BOA** | | 4,656.25 | | |
| | | | **1117-04 · FLF Checking - BOA** | | 92,630.53 | | |
| | | | **1117-05 · FLI Checking - BOA** | | 70,150.81 | | |
| | | | **1117-06 · FLJ Checking - BOA** | | 23,359.37 | | |
| | | | **1117-07 · FLK Checking - BOA** | | 7,824.00 | | |
| | | | **1117-08 · FLL Checking - BOA** | | 27,987.15 | | |
| | | | **1117-09 · FLM Checking - BOA** | | 105,720.98 | | |
| | | | **1117-10 · FLN Checking - BOA** | | 52,893.95 | | |
| | | | **1117-11 · FLO Checking - BOA** | | 8,599.41 | | |
| | | | **1117-12 · FLP Checking - BOA** | | 77,476.27 | | |
| | | | **1117-13 · FLQ Checking - BOA** | | 39,690.64 | | |
| | | | **1117-14 · FLS Checking - BOA** | | 51,559.47 | | |
| | | | **1117-15 · FLT Checking - BOA** | | 55,798.88 | | |
| | | | **1117-16 · FLU Checking - BOA** | | 40,470.21 | | |
| | | | **1120-0 · GAA,D #2 - BOA** | | 242,378.45 | | |
| | | | **1120-1 · GAB,C Checking - BOA** | | 84,079.21 | | |
| | | | **1120-3 · GAE Checking - BOA** | | 36,577.12 | | |
| | | | **1120-5 · GAG Checking - BOA** | | 43,832.98 | | |

**CORNERSTONE APPAREL, INC**
**Bank Balance**
As of June 14, 2017

|  |  |  |  | | Jun 14, 17 |  |  |
|---|---|---|---|---|---|---|---|
|  |  | **1121 · HIE Checking - BOH** | | | 81,229.08 |  |  |
|  |  | **1125-0 · LAA Checking - CO** | | | 52,373.85 |  |  |
|  |  | **1126-0 · MDA Checking - BOA** | | | 69,024.04 |  |  |
|  |  | **1126-1 · MDB Checking - BOA** | | | 25,873.51 |  |  |
|  |  | **1126-2 · MDC Checking - BOA** | | | 53,177.06 |  |  |
|  |  | **1130-2 · MOC Checking - BOA** | | | 26,638.27 |  |  |
|  |  | **1135-0 · NCB Checking - BOA** | | | 50,561.93 |  |  |
|  |  | **1140-1 · NJA Checking #2 - BOA** | | | 82,019.45 |  |  |
|  |  | **1150-1 · NYA #2 - BOA** | | | 54,477.02 |  |  |
|  |  | **1150-2 · NYC Checking - BOA** | | | 3,092.14 |  |  |
|  |  | **1150-3 · NYD Checking - BOA** | | | 2,843.10 |  |  |
|  |  | **1160 · ORA,B Checking - BOA** | | | 9,827.99 |  |  |
|  |  | **1171-00 · TNA Checking - BOA** | | | 29,707.84 |  |  |
|  |  | **1171-01 · TNB Checking - BOA** | | | 29,378.08 |  |  |
|  |  | **1180-00 · TXA,C,D #3 - BOA** | | | 151,809.44 |  |  |
|  |  | **1180-02 · TXB Checking - BOA** | | | 267,750.53 |  |  |
|  |  | **1180-03 · TXI Checking - BOA** | | | 56,491.34 |  |  |
|  |  | **1180-04 · TXJ Checking - BOA** | | | 74,754.17 |  |  |
|  |  | **1180-07 · TXO Checking - BOA** | | | 48,203.17 |  |  |
|  |  | **1180-10 · TXR Checking - BOA** | | | 45,962.89 |  |  |
|  |  | **1180-11 · TXS Checking - BOA** | | | 23,682.02 |  |  |
|  |  | **1180-12 · TXT Checking - BOA** | | | 99,349.80 |  |  |
|  |  | **1180-13 · TXU Checking - BOA** | | | 44,868.35 |  |  |
|  |  | **1180-14 · TXV Checking - BOA** | | | 32,708.43 |  |  |
|  |  | **1180-15 · TXW Checking - BOA** | | | 83,149.29 |  |  |
|  |  | **1180-16 · TXX Checking - BOA** | | | 69,125.22 |  |  |
|  |  | **1180-17 · TXY Checking - BOA** | | | 31,696.38 |  |  |
|  |  | **1180-18 · TXZ Checking - BOA** | | | 45,611.65 |  |  |
|  |  | **1180-20 · TZA Checking - BOA** | | | 45,257.40 |  |  |
|  |  | **1180-21 · TZB Checking - BOA** | | | 29,071.91 |  |  |
|  |  | **1180-22 · TZC Checking - BOA** | | | 3,620.82 |  |  |
|  |  | **1190-0 · VAA #2 - BOA** | | | 107,637.49 |  |  |
|  |  | **1190-4 · VAF Checking - BOA** | | | 65,595.17 |  |  |
|  |  | **1190-5 · VAG Checking - BOA** | | | 53,372.75 |  |  |
|  |  | **1190-6 · VAH Checking - BOA** | | | 23,542.77 |  |  |
|  |  | **Total 1099 · Cash in Bank** | | | **8,026,422.16** |  |  |

Schedule B.39

Cornerstone Apparel, Inc.
Depreciation Schedule **(Arizona)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | AZA | 5/24/08 | LEASE IMPR | 160,072.53 | 15 | 150DB | 124,624.00 | 3,942.00 | 31,506.53 |
| | AZB | 6/26/08 | LEASE IMPR | 328,036.22 | 15 | 150DB | 255,392.00 | 9,693.00 | 62,951.22 |
| | AZC | 7/4/08 | LEASE IMPR | 214,145.96 | 15 | 150DB | 166,724.00 | 5,273.00 | 42,148.96 |
| | AZD | 10/24/08 | LEASE IMPR | 61,046.57 | 15 | 150DB | 47,528.00 | 1,503.00 | 12,015.57 |
| | AZE | 4/24/10 | LEASE IMPR | 140,396.00 | 39 | SL | 80,473.00 | 1,800.00 | 58,123.00 |
| | AZF | 10/1/15 | LEASE IMPR | 186,925.93 | 15 | 150DB | 9,346.00 | 17,758.00 | 159,821.93 |
| | | | | | | | | | - |
| | | | | 1,090,623.21 | | | 684,087.00 | 39,969.00 | 366,567.21 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | AZA | 5/24/08 | CASH WRAP | 3,000.00 | 7 | 150DB | 3,000.00 | | - |
| | AZA | 5/24/08 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| | AZA | 5/24/08 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | AZA | 5/24/08 | SECURITY SYSTEM | 24,053.60 | 5 | 150DB | 24,053.60 | | - |
| | AZA | 7/31/09 | COMPUTER | 1,461.38 | 5 | 150DB | 1,461.38 | | - |
| | AZA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | AZA | 7/15/10 | MUSIC SYSTEM | 445.50 | 5 | sec 179 | 445.50 | | - |
| | | | | | | | | | |
| | AZB | 6/26/08 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | AZB | 6/26/08 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| | AZB | 6/26/08 | SECURITY SYSTEM | 24,113.45 | 5 | 150DB | 24,113.45 | | - |
| | AZB | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | AZB | 7/15/10 | MUSIC SYSTEM | 445.70 | 5 | sec 179 | 445.70 | | - |
| | AZB | 7/7/11 | AIR CONDITIONER | 5,651.14 | 5 | 150DB | 5,651.14 | | - |
| | AZB | 3/29/12 | COMPUTER | 2,100.00 | 5 | 150DB | 1,577.00 | 350.00 | 173.00 |
| | AZB | 9/13/12 | AIR CONDITIONER | 5,963.41 | 5 | 150DB | 4,477.00 | 994.00 | 492.41 |
| | AZB | 7/3/13 | COMPUTER | 1,898.95 | 5 | sec 179 | 1,898.95 | | |
| | AZB | 2/25/16 | COMPUTER | 2,100.00 | 5 | 150DB | | 315.00 | 1,785.00 |
| | AZB | 6/23/16 | COMPUTER | 2,100.00 | 5 | 150DB | | 315.00 | 1,785.00 |
| | | | | | | | | | |

Cornerstone Apparel, Inc.
Depreciation Schedule **(Arizona)**
12/31/16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AZC | 7/4/08 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| AZC | 7/4/08 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| AZC | 7/4/08 | SECURITY SYSTEM | 24,128.25 | 5 | 150DB | 24,128.25 | | - |
| AZC | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| AZC | 7/15/10 | MUSIC SYSTEM | 446.49 | 5 | sec 179 | 446.49 | | - |
| | | | | | | | | |
| AZD | 10/24/08 | SAFE | 703.00 | 5 | 150DB | 703.00 | | - |
| AZD | 10/24/08 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| AZD | 10/24/08 | MANNEQUINS | 2,812.00 | 7 | 150DB | 2,812.00 | | - |
| AZD | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| AZD | 7/15/10 | MUSIC SYSTEM | 446.49 | 5 | sec 179 | 446.49 | | - |
| AZD | 8/28/14 | COMPUTER | 2,128.14 | 5 | sec 179 | 2,128.14 | | - |
| AZD | 5/28/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 312.00 | 962.00 |
| | | | | | | | | - |
| AZE | 4/24/10 | FIXTURE | 434.00 | 5 | sec 179 | 434.00 | | - |
| AZE | 4/24/10 | DISPLAY RACKS | 19,863.28 | 5 | sec 179 | 19,863.28 | | - |
| AZE | 4/24/10 | SAFE | 523.91 | 5 | sec 179 | 523.91 | | - |
| AZE | 4/24/10 | MANNEQUINS | 8,195.00 | 5 | sec 179 | 8,195.00 | | - |
| AZE | 4/24/10 | MUSIC SYSTEM | 1,429.14 | 5 | sec 179 | 1,429.14 | | - |
| | | | | | | | | |
| AZF | 10/2/15 | COMPUTERS | 11,616.80 | 5 | 150DB | 1,743.00 | 2,962.00 | 6,911.80 |
| AZF | 10/2/15 | SECURITY SYSTEM | 8,076.73 | 5 | 150DB | 1,212.00 | 2,060.00 | 4,804.73 |
| AZF | 3/3/16 | MUSIC SYSTEM | 1,055.03 | 5 | 150DB | | 158.00 | 897.03 |
| | | | | | | | | |
| | | | **165,650.39** | | | **140,373.42** | **7,466.00** | **17,810.97** |
| **TOTAL DEPRECIATION** | | | **1,256,273.60** | | | **824,460.42** | **47,435.00** | **384,378.18** |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURE | MAIN | 10/31/99 | DISPLAY RACKS | 33,700.00 | 7 | 150DB | 33,700.00 | | - |
| | MAIN | 5/31/00 | CABINET | 1,969.00 | 7 | 150DB | 1,969.00 | | - |
| | MAIN | 3/12/01 | DESK & CHAIR | 1,086.48 | 7 | 150DB | 1,086.48 | | - |
| | MAIN | 12/31/01 | DISPLAY RACKS | 4,000.00 | 7 | 150DB | 4,000.00 | | - |
| | MAIN | 1/26/02 | DESK & CHAIR | 537.84 | 7 | 150DB | 537.84 | | - |
| | MAIN | 2/6/02 | DESKS | 2,583.00 | 7 | 150DB | 2,583.00 | | - |
| | MAIN | 5/24/02 | DISPLAY RACKS | 5,000.00 | 7 | 150DB | 5,000.00 | | - |
| | MAIN | 6/6/02 | DESK & CHAIR | 292.28 | 7 | 150DB | 292.28 | | - |
| | MAIN | 7/17/03 | DESK & CHAIR | 1,000.18 | 7 | 150DB | 1,000.18 | | (0.00) |
| | MAIN | 8/16/04 | MANNEQUINS | 1,816.43 | 7 | 150DB | 1,816.43 | | - |
| | MAIN | 11/2/04 | OFFICE FURNITURE | 53,259.00 | 7 | 150DB | 53,259.00 | | - |
| | MAIN | 11/4/04 | OFFICE FURNITURE | 3,400.00 | 7 | 150DB | 3,400.00 | | - |
| | MAIN | 11/16/04 | ROLL-UP DOOR | 3,788.75 | 7 | 150DB | 3,788.75 | | - |
| | MAIN | 12/6/04 | OFFICE FURNITURE | 1,190.75 | 7 | 150DB | 1,190.75 | | - |
| | MAIN | 12/6/04 | OFFICE FURNITURE | 3,307.23 | 7 | 150DB | 3,307.23 | | - |
| | MAIN | 12/6/04 | OFFICE FURNITURE | 3,619.00 | 7 | 150DB | 3,619.00 | | - |
| | MAIN | 1/17/05 | RACKS | 9,487.23 | 7 | 150DB | 9,487.23 | | - |
| | MAIN | 1/27/05 | TABLE & CABINET | 10,220.00 | 7 | 150DB | 10,220.00 | | - |
| | MAIN | 11/3/05 | DESKS & CHAIRS | 1,440.00 | 7 | 150DB | 1,440.00 | | - |
| | MAIN | 4/7/06 | TABLE | 1,910.00 | 7 | 150DB | 1,910.00 | | - |
| | MAIN | 9/21/06 | DESK & CHAIRS | 1,450.00 | 7 | 150DB | 1,450.00 | | - |
| | MAIN | 2/19/08 | DESKS & CHAIRS | 11,814.22 | 7 | 150DB | 11,814.22 | | - |
| | MAIN | 3/11/08 | DESKS & CHAIRS | 3,406.57 | 7 | 150DB | 3,406.57 | | - |
| | MAIN | 4/10/08 | DESKS & CHAIRS | 665.74 | 7 | 150DB | 665.74 | | - |
| | MAIN | 8/21/08 | DESKS & CHAIRS | 1,793.98 | 7 | 150DB | 1,793.98 | | - |
| | MAIN | 12/23/11 | DESKS & CHAIRS | 1,737.70 | 7 | 150DB | 1,737.70 | | - |
| | | | | | | | | | |
| | CAA | 10/31/99 | DISPLAY RACKS | 38,710.00 | 7 | 150DB | 38,710.00 | | - |
| | CAA | 10/31/99 | FURNITURE | 9,561.00 | 7 | 150DB | 9,561.00 | | - |
| | CAA | 10/31/99 | DESKS & CHAIRS | 1,766.20 | 7 | 150DB | 1,766.20 | | - |
| | CAA | 10/31/99 | MANNEQUINS | 6,950.00 | 7 | 150DB | 6,950.00 | | - |
| | CAA | 10/31/99 | CARPET | 18,191.00 | 7 | 150DB | 18,191.00 | | - |
| | CAA | 10/31/99 | DISPLAY RACKS | 8,592.95 | 7 | 150DB | 8,592.95 | | (0.00) |
| | CAA | 10/31/99 | MIRRORS | 1,149.43 | 7 | 150DB | 1,149.43 | | - |
| | CAA | 6/13/00 | FIXTURE | 3,726.00 | 7 | 150DB | 3,726.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAA | 6/8/01 | BENCH | 550.00 | 7 | 150DB | 550.00 | | - |
| | CAA | 5/5/03 | CASH WRAP | 4,035.00 | 7 | 150DB | 4,035.00 | | - |
| | CAA | 12/9/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | CAA | 6/4/07 | MANNEQUINS | 2,688.93 | 7 | 150DB | 2,688.93 | | - |
| | | | | | | | | | |
| | CAB | 6/15/00 | DISPLAY RACKS | 37,980.00 | 7 | 150DB | 37,980.00 | | - |
| | CAB | 6/15/00 | FURNITURE | 14,857.14 | 7 | 150DB | 14,857.14 | | - |
| | CAB | 3/9/01 | HANGERS | 7,720.00 | 7 | 150DB | 7,720.00 | | - |
| | CAB | 2/20/02 | MANNEQUINS | 1,550.00 | 7 | 150DB | 1,550.00 | | - |
| | CAB | 8/11/04 | DISPLAY RACKS | 866.00 | 7 | 150DB | 866.00 | | - |
| | CAB | 10/19/04 | DISPLAY RACKS | 6,170.25 | 7 | 150DB | 6,170.25 | | - |
| | CAB | 11/23/04 | CASH WRAP | 2,980.00 | 7 | 150DB | 2,980.00 | | - |
| | CAB | 11/23/04 | 2 SOFA | 980.00 | 7 | 150DB | 980.00 | | - |
| | CAB | 1/17/05 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | CAB | 2/25/05 | CASH WRAP | 4,440.00 | 7 | 150DB | 4,440.00 | | - |
| | | | | | | | | | |
| | CAC | 8/20/00 | DISPLAY RACKS | 37,140.00 | 7 | 150DB | 37,140.00 | | - |
| | CAC | 8/20/00 | FURNITURE | 34,851.11 | 7 | 150DB | 34,851.11 | | - |
| | CAC | 4/24/03 | DISPLAY RACKS | 488.42 | 7 | 150DB | 488.42 | | - |
| | CAC | 12/9/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | | | | | | | | | - |
| | CAE | 7/3/01 | DISPLAY RACKS | 5,000.00 | 7 | 150DB | 5,000.00 | | - |
| | CAE | 11/21/01 | FURNITURE | 13,366.00 | 7 | 150DB | 13,366.00 | | - |
| | CAE | 12/3/01 | DISPLAY RACKS | 8,232.00 | 7 | 150DB | 8,232.00 | | - |
| | CAE | 12/7/02 | DISPLAY RACKS | 1,500.00 | 7 | 150DB | 1,500.00 | | - |
| | CAE | 3/5/04 | MANNEQUINS | 6,274.18 | 7 | 150DB | 6,274.18 | | - |
| | | | | | | | | | - |
| | CAG | 11/28/03 | DISPLAY RACKS | 10,000.00 | 7 | 150DB | 10,000.00 | | - |
| | CAG | 11/28/03 | CASH WRAP | 6,710.00 | 7 | 150DB | 6,710.00 | | - |
| | CAG | 11/28/03 | MANNEQUINS | 8,670.84 | 7 | 150DB | 8,670.84 | | - |
| | CAG | 1/16/04 | DISPLAY RACKS | 4,000.00 | 7 | 150DB | 4,000.00 | | - |
| | | | | | | | | | - |
| | CAH | 8/14/04 | CASH WRAP | 5,090.00 | 7 | 150DB | 5,090.00 | | - |
| | CAH | 8/16/04 | DISPLAY RACKS | 19,398.56 | 7 | 150DB | 19,398.56 | | - |
| | CAH | 9/6/04 | MANNEQUINS | 6,020.87 | 7 | 150DB | 6,020.87 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAH | 11/22/04 | DISPLAY RACKS | 866.00 | 7 | 150DB | 866.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | CAK | 8/1/05 | CASH WRAP | 9,105.00 | 7 | 150DB | 9,105.00 | | - |
| | CAK | 8/1/05 | MANNEQUINS | 5,429.83 | 7 | 150DB | 5,429.83 | | - |
| | | | | | | | | | - |
| | CAL | 9/2/05 | CASH WRAP | 9,905.00 | 7 | 150DB | 9,905.00 | | - |
| | CAL | 9/2/05 | MANNEQUINS | 4,481.55 | 7 | 150DB | 4,481.55 | | - |
| | | | | | | | | | - |
| | C NA | 10/3/03 | CASH WRAP | 5,935.00 | 7 | 150DB | 5,935.00 | | - |
| | C NA | 10/3/03 | MANNEQUINS | 837.85 | 7 | 150DB | 837.85 | | - |
| | C NA | 12/27/04 | MANNEQUINS | 1,783.00 | 7 | 150DB | 1,783.00 | | - |
| | C NA | 1/17/05 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | | | | | | | | | - |
| | CNB | 11/17/03 | CASH WRAP | 3,155.00 | 7 | 150DB | 3,155.00 | | - |
| | CNB | 11/17/03 | MANNEQUINS | 6,702.84 | 7 | 150DB | 6,702.84 | | - |
| | CNB | 12/27/04 | MANNEQUINS | 1,505.78 | 7 | 150DB | 1,505.78 | | - |
| | CNB | 1/17/05 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | CNB | 6/20/05 | MANNEQUINS | 1,493.85 | 7 | 150DB | 1,493.85 | | - |
| | | | | | | | | | |
| | CNC | 7/2/05 | MANNEQUINS | 2,622.00 | 7 | 150DB | 2,622.00 | | - |
| | CNC | 7/2/05 | CASH WRAP | 7,090.00 | 7 | 150DB | 7,090.00 | | - |
| | | | | | | | | | |
| | CND | 8/25/05 | CASH WRAP | 6,188.00 | 7 | 150DB | 6,188.00 | | - |
| | CND | 8/25/05 | MANNEQUINS | 3,585.24 | 7 | 150DB | 3,585.24 | | - |
| | | | | | | | | | - |
| | | | | 583,367.20 | | | 583,367.20 | - | (0.00) |
| | | | | | | | | | |
| LEASEHOLD IMPR. | CAA | 10/31/99 | LEASE IMPR | 79,165.84 | 39 | SL | 32,904.00 | 2,030.00 | 44,231.84 |
| | CAA | 5/17/07 | LEASE IMPR | 68,632.59 | 39 | SL | 15,840.00 | 1,760.00 | 51,032.59 |
| | CAB | 6/10/00 | LEASE IMPR | 1,993.59 | 39 | SL | 1,715.00 | 51.00 | 227.59 |
| | CAB | 11/16/10 | LEASE IMPR | 18,200.00 | 39 | sec 179 | 18,200.00 | | - |
| | CAC | 8/20/00 | LEASE IMPR | 66,140.38 | 39 | SL | 26,076.00 | 1,696.00 | 38,368.38 |
| | CAD | 10/21/16 | LEASE IMPR | 166,206.20 | 15 | 150DB | | 8,310.00 | 157,896.20 |
| | CAE | 11/1/01 | LEASE IMPR | 104,270.65 | 39 | SL | 37,882.00 | 2,674.00 | 63,714.65 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAE | 6/21/10 | LEASE IMPR | 24,000.00 | 39 | sec 179 | 24,000.00 | | - |
| | CAE | 6/10/11 | LEASE IMPR | 39,000.00 | 39 | SL | 39,000.00 | | - |
| | CAG | 3/11/16 | LEASE IMPR | 28,936.00 | 15 | 150DB | | 1,447.00 | 27,489.00 |
| | CAI | 8/1/15 | LEASE IMPR | 217,507.00 | 15 | 150DB | 10,875.00 | 20,663.00 | 185,969.00 |
| | CAL | 9/2/05 | LEASE IMPR | 79,933.79 | 39 | SL | 21,098.00 | 2,050.00 | 56,785.79 |
| | CAL | 1/8/15 | LEASE IMPR | 92,419.18 | 15 | 150DB | 4,621.00 | 8,780.00 | 79,018.18 |
| | CAM | 2/24/16 | LEASE IMPR | 280,227.12 | 15 | 150DB | | 14,011.00 | 266,216.12 |
| | CAP | 4/23/09 | LEASE IMPR | 233,767.13 | 15 | 150DB | 175,104.00 | 6,896.00 | 51,767.13 |
| | CAR | 10/14/10 | LEASE IMPR | 47,777.44 | 39 | SL | 47,777.44 | - | - |
| | | | | | | | | | |
| | CAS | 8/5/11 | LEASE IMPR | 141,515.00 | 39 | SL | 141,515.00 | | - |
| | CAT | 4/13/12 | LEASE IMPR | 42,000.00 | 15 | 150DB | 12,915.00 | 2,911.00 | 26,174.00 |
| | CAU | 5/19/12 | LEASE IMPR | 98,100.00 | 15 | 150DB | 30,167.00 | 6,798.00 | 61,135.00 |
| | CAV | 6/29/12 | LEASE IMPR | 81,616.00 | 15 | 150DB | 25,097.00 | 5,185.00 | 51,334.00 |
| | CAW | 10/4/12 | LEASE IMPR | 87,234.00 | 15 | 150DB | 26,825.00 | 6,045.00 | 54,364.00 |
| | CAY | 5/26/16 | LEASE IMPR | 99,128.02 | 15 | 150DB | | 4,956.00 | 94,172.02 |
| | CAZ | 11/22/13 | LEASE IMPR | 85,263.26 | 15 | 150DB | 16,780.00 | 6,565.00 | 61,918.26 |
| | | | | | | sec 179 | | | |
| | CBA | 11/15/13 | LEASE IMPR | 285,245.00 | 15 | 150DB | 256,935.00 | 2,820.00 | 25,490.00 |
| | CBB | 6/28/14 | LEASE IMPR | 259,704.72 | 15 | 150DB | 37,657.00 | 22,205.00 | 199,842.72 |
| | CBC | 11/12/15 | LEASE IMPR | 463,043.24 | 15 | 150DB | 23,152.00 | 43,989.00 | 395,902.24 |
| | CBD | 7/24/15 | LEASE IMPR | 17,400.00 | 15 | 150DB | 870.00 | 1,653.00 | 14,877.00 |
| | CBE | 7/1/16 | LEASE IMPR | 63,445.00 | 15 | 150DB | | 3,172.00 | 60,273.00 |
| | | | | | | | | | - |
| | C NA | 7/1/16 | LEASE IMPR | 147,768.22 | 15 | 150DB | | 7,388.00 | 140,380.22 |
| | CNB | 2/1/14 | LEASE IMPR | 125,633.77 | 15 | 150DB | 18,217.00 | 10,742.00 | 96,674.77 |
| | CNC | 7/2/05 | LEASE IMPR | 70,230.00 | 39 | SL | 18,835.00 | 1,801.00 | 49,594.00 |
| | CND | 8/25/05 | LEASE IMPR | 98,401.96 | 39 | SL | 26,176.00 | 210.00 | 72,015.96 |
| | CND | 2/9/09 | FLOORING | 53,869.00 | 15 | 150DB | 40,352.00 | 132.00 | 13,385.00 |
| | CND | 6/11/10 | WALL REPAIR | 11,000.00 | 15 | sec 179 | 11,000.00 | | - |
| | CNE | 10/28/11 | LEASE IMPR | 26,162.00 | 39 | SL | 26,162.00 | | - |
| | CNF | 11/8/12 | LEASE IMPR | 140,631.00 | 15 | 150DB | 43,245.00 | 9,746.00 | 87,640.00 |
| | | | | | | | | | - |
| | | | | 3,945,567.10 | | | 1,210,992.44 | 206,686.00 | 2,527,888.66 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE EQUIPMENT | MAIN | 10/31/99 | COMPUTER | 3,103.27 | 5 | 150DB | 3,103.27 | | - |
| | MAIN | 10/31/99 | PRINTER | 1,745.03 | 5 | 150DB | 1,745.03 | | - |
| | MAIN | 10/31/99 | LAPTOP | 2,587.18 | 5 | 150DB | 2,587.18 | | - |
| | MAIN | 10/31/99 | TAGGING MACHINE | 7,792.89 | 5 | 150DB | 7,792.89 | | - |
| | MAIN | 10/31/99 | COMPUTER PROGRAM | 16,078.38 | 5 | 150DB | 16,078.38 | | - |
| | MAIN | 10/31/99 | COMPUTER | 1,765.96 | 5 | 150DB | 1,765.96 | | - |
| | MAIN | 7/28/00 | COMPUTER | 6,177.45 | 5 | 150DB | 6,177.45 | | - |
| | MAIN | 6/27/00 | AIR CONDITIONER | 5,500.00 | 5 | 150DB | 5,500.00 | | - |
| | MAIN | 6/8/01 | COMPUTERS | 2,748.60 | 5 | 150DB | 2,748.60 | | - |
| | MAIN | 6/20/01 | CHAIRS | 321.84 | 7 | 150DB | 321.84 | | (0.00) |
| | MAIN | 1/18/01 | DELIVERY VAN | 24,393.20 | 5 | 150DB | 24,393.20 | | - |
| | MAIN | 1/18/01 | CARPET | 2,750.00 | 5 | 150DB | 2,750.00 | | - |
| | MAIN | 6/1/02 | COMPUTERS | 12,720.41 | 5 | 150DB | 12,720.41 | | - |
| | MAIN | 5/1/02 | COPIER | 1,190.72 | 5 | 150DB | 1,190.72 | | - |
| | MAIN | 5/13/02 | TOYOTA VAN | 22,945.41 | 5 | 150DB | 22,945.41 | | - |
| | MAIN | 8/1/02 | COMPUTER | 4,013.78 | 5 | 150DB | 4,013.78 | | 0.00 |
| | MAIN | 5/28/03 | COMPUTER | 1,591.28 | 5 | 150DB | 1,591.28 | | - |
| | MAIN | 7/25/03 | COMPUTER | 1,699.53 | 5 | 150DB | 1,699.53 | | - |
| | MAIN | 8/22/03 | COMPUTER | 1,293.59 | 5 | 150DB | 1,293.59 | | - |
| | MAIN | 9/5/03 | PRINTER | 1,595.41 | 5 | 150DB | 1,595.41 | | - |
| | MAIN | 9/12/03 | DELIVERY VAN | 19,416.96 | 5 | 150DB | 19,416.96 | | - |
| | MAIN | 9/22/03 | COMPUTERS | 2,403.16 | 5 | 150DB | 2,403.16 | | - |
| | MAIN | 6/17/04 | COMPUTERS | 1,407.25 | 5 | 150DB | 1,407.25 | | - |
| | MAIN | 7/20/04 | DELIVERY VAN | 41,712.99 | 5 | 150DB | 41,712.99 | | - |
| | MAIN | 8/16/04 | SCALE | 997.02 | 5 | 150DB | 997.02 | | - |
| | MAIN | 10/28/04 | TELEPHONE SYSTEM | 18,609.45 | 5 | 150DB | 18,609.45 | | - |
| | MAIN | 11/7/04 | SECURITY SYSTEM | 17,207.75 | 5 | 150DB | 17,207.75 | | - |
| | MAIN | 11/3/04 | COMPUTERS | 15,191.81 | 5 | 150DB | 15,191.81 | | - |
| | MAIN | 11/15/04 | TAG PRINTER | 8,901.56 | 5 | 150DB | 8,901.56 | | - |
| | MAIN | 11/5/04 | 3 MONITORS | 2,598.00 | 5 | 150DB | 2,598.00 | | - |
| | MAIN | 1/6/05 | SCALE | 3,000.69 | 5 | 150DB | 3,000.69 | | - |
| | MAIN | 1/27/05 | COMPUTER | 2,002.63 | 5 | 150DB | 2,002.63 | | - |
| | MAIN | 2/10/05 | COMPUTER | 1,028.38 | 5 | 150DB | 1,028.38 | | - |
| | MAIN | 4/14/05 | COMPUTER | 5,392.99 | 5 | 150DB | 5,392.99 | | - |
| | MAIN | 7/23/05 | COMPUTER | 1,032.21 | 5 | 150DB | 1,032.21 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | MAIN | 10/17/05 | COMPUTER | 1,937.66 | 5 | 150DB | 1,937.66 | | - |
| | MAIN | 12/23/05 | COMPUTER | 3,548.44 | 5 | 150DB | 3,548.44 | | - |
| | MAIN | 2/20/06 | COMPUTER | 2,390.16 | 5 | 150DB | 2,390.16 | | - |
| | MAIN | 3/6/06 | COMPUTER | 51,537.34 | 5 | 150DB | 51,537.34 | | - |
| | MAIN | 5/18/06 | COMPUTER | 1,747.16 | 5 | 150DB | 1,747.16 | | - |
| | MAIN | 6/12/06 | COMPUTER | 2,010.53 | 5 | 150DB | 2,010.53 | | - |
| | MAIN | 6/15/06 | COMPUTER | 1,725.51 | 5 | 150DB | 1,725.51 | | - |
| | MAIN | 7/31/06 | COMPUTER | 1,725.51 | 5 | 150DB | 1,725.51 | | - |
| | MAIN | 9/28/06 | COMPUTER | 2,148.76 | 5 | 150DB | 2,148.76 | | - |
| | MAIN | 10/4/06 | COMPUTER | 2,164.99 | 5 | 150DB | 2,164.99 | | - |
| | MAIN | 2/19/07 | COMPUTER | 2,376.48 | 5 | 150DB | 2,376.48 | | - |
| | MAIN | 7/19/07 | COMPUTER | 9,292.18 | 5 | 150DB | 9,292.18 | | - |
| | MAIN | 8/6/07 | COMPUTER | 1,488.44 | 5 | 150DB | 1,488.44 | | - |
| | MAIN | 10/25/07 | COMPUTER | 1,790.46 | 5 | 150DB | 1,790.46 | | - |
| | MAIN | 11/12/07 | COMPUTER | 1,509.01 | 5 | 150DB | 1,509.01 | | - |
| | MAIN | 3/13/08 | COMPUTES | 8,666.50 | 5 | 150DB | 8,666.50 | | - |
| | MAIN | 4/10/08 | COMPUTES | 4,192.52 | 5 | 150DB | 4,192.52 | | - |
| | MAIN | 5/15/08 | COMPUTES | 7,117.43 | 5 | 150DB | 7,117.43 | | - |
| | MAIN | 6/12/08 | COMPUTES | 2,359.84 | 5 | 150DB | 2,359.84 | | - |
| | MAIN | 8/7/08 | COMPUTES | 750.73 | 5 | 150DB | 750.73 | | - |
| | MAIN | 10/20/08 | COMPUTES | 1,678.75 | 5 | 150DB | 1,678.75 | | - |
| | MAIN | 10/30/08 | COMPUTES | 3,499.72 | 5 | 150DB | 3,499.72 | | - |
| | MAIN | 7/27/09 | COMPUTES | 2,338.12 | 5 | 150DB | 2,338.12 | | - |
| | MAIN | 10/6/09 | DELIVERY TRUCK | 21,500.00 | 5 | 150DB | 21,500.00 | | - |
| | MAIN | 10/12/09 | COMPUTES | 3,596.36 | 5 | 150DB | 3,596.36 | | - |
| | MAIN | 1/14/10 | COMPUTER | 3,507.19 | 5 | sec 179 | 3,507.19 | | - |
| | MAIN | 2/11/10 | MONITOR | 649.24 | 5 | sec 179 | 649.24 | | - |
| | MAIN | 3/26/10 | DELIVERY TRUCK | 29,944.86 | 5 | sec 179 | 29,944.86 | | - |
| | MAIN | 4/29/10 | COMPUTER | 1,169.06 | 5 | sec 179 | 1,169.06 | | - |
| | MAIN | 7/16/10 | CARTS (20) | 3,292.50 | 5 | sec 179 | 3,292.50 | | - |
| | MAIN | 8/11/10 | COMPUTER | 2,773.13 | 5 | sec 179 | 2,773.13 | | - |
| | MAIN | 9/9/10 | COMPUTER | 1,576.88 | 5 | sec 179 | 1,576.88 | | - |
| | MAIN | 10/11/10 | CAMERA | 2,348.54 | 5 | sec 179 | 2,348.54 | | - |
| | MAIN | 10/21/10 | COMPUTER | 1,576.88 | 5 | sec 179 | 1,576.88 | | - |
| | MAIN | 10/22/10 | GIFTCARD PRINTER | 4,113.68 | 5 | sec 179 | 4,113.68 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | MAIN | 1/7/10 | COMPUTER TABLE | 658.50 | 7 | sec 179 | 658.50 | | - |
| | MAIN | 3/25/10 | DESK | 439.00 | 7 | sec 179 | 439.00 | | - |
| | MAIN | 7/22/10 | MANNEQUINS | 981.16 | 7 | sec 179 | 981.16 | | - |
| | MAIN | 2/10/11 | PRINTER | 867.03 | 5 | 150DB | 867.03 | | - |
| | MAIN | 2/17/11 | PRINTER | 499.91 | 5 | 150DB | 499.91 | | - |
| | MAIN | 3/7/11 | COMPUTER | 1,698.10 | 5 | 150DB | 1,698.10 | | - |
| | MAIN | 4/4/11 | COMPUTER | 556.15 | 5 | 150DB | 556.15 | | - |
| | MAIN | 4/28/11 | COMPUTER | 1,365.42 | 5 | 150DB | 1,365.42 | | - |
| | MAIN | 6/14/11 | DELIVERY EQUIP. | 43,049.06 | 5 | 150DB | 23,835.00 | 1,775.00 | 17,439.06 |
| | MAIN | 6/23/11 | COMPUTER | 1,576.88 | 5 | 150DB | 1,576.88 | | - |
| | MAIN | 7/14/11 | DELIVERY EQUIP. | 52,655.15 | 5 | 150DB | 23,835.00 | - | 28,820.15 |
| | MAIN | 12/15/11 | COMPUTER | 2,154.73 | 5 | 150DB | 2,154.73 | | - |
| | MAIN | 1/13/12 | COMPUTER | 1,961.05 | 5 | sec 179 | 1,961.05 | | - |
| | MAIN | 2/17/12 | DESKS | 1,513.66 | 7 | sec 179 | 1,513.66 | | - |
| | MAIN | 3/15/12 | TICKET PRINTER | 3,501.75 | 5 | sec 179 | 3,501.75 | | - |
| | MAIN | 3/15/12 | DESK | 434.95 | 7 | sec 179 | 434.95 | | - |
| | MAIN | 4/5/12 | PRINTER KEYBOARD | 867.83 | 5 | sec 179 | 867.83 | | - |
| | MAIN | 5/10/12 | TICKET CUTTER | 3,327.75 | 5 | sec 179 | 3,327.75 | | - |
| | MAIN | 5/24/12 | TICKET STACKER | 4,785.00 | 5 | sec 179 | 4,785.00 | | - |
| | MAIN | 6/14/12 | COMPUTER | 1,857.61 | 5 | sec 179 | 1,857.61 | | - |
| | MAIN | 2/21/13 | COMPUTER | 1,998.00 | 5 | sec 179 | 1,998.00 | | - |
| | MAIN | 10/31/13 | COMPUTER | 918.00 | 5 | sec 179 | 918.00 | | - |
| | MAIN | 11/28/14 | COMPUTER | 1,890.00 | 5 | sec 179 | 1,890.00 | | - |
| | MAIN | 6/25/15 | COMPUTER | 1,280.46 | 5 | 150DB | 192.00 | 327.00 | 761.46 |
| | MAIN | 9/18/15 | COMPUTER | 798.00 | 5 | 150DB | 120.00 | 203.00 | 475.00 |
| | MAIN | 11/27/15 | COMPUTER | 13,762.11 | 5 | 150DB | 2,064.00 | 3,509.00 | 8,189.11 |
| | MAIN | 2/4/16 | COMPUTER | 2,374.92 | 5 | 150DB | | 356.00 | 2,018.92 |
| | MAIN | 2/11/16 | COMPUTER | 2,398.00 | 5 | 150DB | | 360.00 | 2,038.00 |
| | MAIN | 5/17/16 | COMPUTER | 1,439.96 | 5 | 150DB | | 216.00 | 1,223.96 |
| | MAIN | 5/20/16 | DELIVERY EQUIP. | 24,990.49 | 5 | 150DB | | 11,460.00 | 13,530.49 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | CAA | 10/31/99 | COMPUTER | 3,233.27 | 5 | 150DB | 3,233.27 | - | - |
| | CAA | 10/31/99 | MONITOR & PRINTER | 1,251.94 | 5 | 150DB | 1,251.94 | - | - |
| | CAA | 10/31/99 | SEWING MACHINE | 1,800.00 | 7 | 150DB | 1,800.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAA | 10/31/99 | SEWING MACHINE | 1,786.12 | 5 | 150DB | 1,786.12 | - | - |
| | CAA | 10/31/99 | FAX MACHINE | 270.61 | 7 | 150DB | 270.61 | | - |
| | CAA | 2/23/00 | SCANNER | 2,391.92 | 5 | 150DB | 2,391.92 | | - |
| | | | | | | | | | - |
| | CAB | 8/3/2001 | COMPUTER | 1,198.80 | 5 | 150DB | 1,198.80 | | - |
| | CAC | 8/20/00 | ALARM SYSTEM | 1,330.00 | 5 | 150DB | 1,330.00 | | - |
| | CAC | 8/20/00 | COMPUTER | 3,036.91 | 5 | 150DB | 3,036.91 | | - |
| | | | | 649,861.54 | | | 557,159.39 | 18,206.00 | 74,496.15 |
| | | | | | | | | | |
| SHOP EQUIPMENT | CAA | 10/31/99 | SENSORMATIC | 3,634.00 | 7 | 150DB | 3,634.00 | | - |
| | CAA | 10/31/99 | ROLLING RACKS | 1,063.02 | 7 | 150DB | 1,063.02 | | - |
| | CAA | 10/31/99 | CASH REGISTER | 1,753.00 | 7 | 150DB | 1,753.00 | | - |
| | CAA | 10/31/99 | AIR CONDITIONER | 24,201.00 | 7 | 150DB | 24,201.00 | | - |
| | CAA | 10/31/99 | STEAMER | 173.20 | 7 | 150DB | 173.20 | | - |
| | CAA | 10/31/99 | TIME CLOCK | 640.79 | 7 | 150DB | 640.79 | | - |
| | CAA | 10/31/99 | AUDIO SYSTEM | 1,100.00 | 7 | 150DB | 1,100.00 | | - |
| | CAA | 10/31/99 | VACUUM | 146.12 | 7 | 150DB | 146.12 | | - |
| | CAA | 10/31/99 | LOCKER | 528.73 | 7 | 150DB | 528.73 | | - |
| | CAA | 9/20/01 | SENSOR REMOVER | 521.78 | 7 | 150DB | 521.78 | | - |
| | CAA | 2/9/04 | MANNEQUINS | 1,942.00 | 7 | 150DB | 1,942.00 | | - |
| | CAA | 1/3/05 | COMPUTER | 1,028.38 | 5 | 150DB | 1,028.38 | | - |
| | CAA | 7/24/06 | DISPLAY CAMERA | 428.67 | 5 | 150DB | 428.67 | | - |
| | CAA | 4/26/07 | DISPLAY CAMERA | 687.82 | 5 | 150DB | 687.82 | | 0.00 |
| | CAA | 7/9/07 | SENSOR DETATCHERS | 1,415.75 | 5 | 150DB | 1,415.75 | | - |
| | CAA | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAA | 12/10/09 | DETACHER | 583.70 | 5 | 150DB | 583.70 | | - |
| | CAA | 1/7/10 | AIR CONDITIONER | 19,470.00 | 5 | 150DB | 19,470.00 | | - |
| | CAA | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAA | 10/21/10 | CC READER | 319.74 | 5 | sec 179 | 319.74 | | - |
| | CAA | 1/6/11 | MANNEQUINS | 3,761.13 | 5 | 150DB | 3,761.13 | | - |
| | CAA | 6/30/11 | SURVAILLANCE SYSTEM | 3,650.00 | 5 | 150DB | 3,650.00 | | - |
| | CAA | 12/20/12 | COMPUTER | 2,477.06 | 5 | sec 179 | 2,477.06 | | - |
| | CAA | 7/5/13 | COMPUTER | 2,268.00 | 5 | sec 179 | 2,268.00 | | |
| | CAA | 4/30/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 413.00 | 962.92 |
| | CAA | 3/17/16 | SECURITY SYSTEM | 3,961.00 | 5 | 150DB | | 594.00 | 3,367.00 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | - |
| | CAB | 6/10/00 | SENSORMATIC | 2,241.60 | 7 | 150DB | 2,241.60 | | - |
| | CAB | 6/10/00 | 3 CASH REGISTERS | 1,728.00 | 7 | 150DB | 1,728.00 | | - |
| | CAB | 6/10/00 | ALARM SYSTEM | 908.00 | 7 | 150DB | 908.00 | | - |
| | CAB | 6/10/00 | STEREO | 1,050.00 | 7 | 150DB | 1,050.00 | | - |
| | CAB | 6/10/00 | COMPUTER | 3,123.51 | 5 | 150DB | 3,123.51 | | - |
| | CAB | 6/10/00 | EQUIP. & TIME CLOCK | 742.53 | 7 | 150DB | 742.53 | | - |
| | CAB | 1/23/04 | CASH REGISTER | 535.00 | 7 | 150DB | 535.00 | | - |
| | CAB | 6/10/04 | MANNEQUINS | 3,884.01 | 7 | 150DB | 3,884.01 | | - |
| | CAB | 5/16/05 | COMPUTER | 1,217.81 | 5 | 150DB | 1,217.81 | | - |
| | CAB | 3/6/06 | COMPUTER | 12,666.04 | 5 | 150DB | 12,666.04 | | - |
| | CAB | 4/22/10 | MANNEQUINS | 3,270.55 | 7 | sec 179 | 3,270.55 | | - |
| | CAB | 7/15/10 | MUSIC SYSTEM | 456.88 | 5 | sec 179 | 456.88 | | - |
| | CAB | 1/7/16 | COMPUTER | 1,618.92 | 5 | 150DB | | 243.00 | 1,375.92 |
| | | | | | | | | | |
| | CAC | 8/20/00 | SCANNER | 2,154.95 | 5 | 150DB | 2,154.95 | | - |
| | CAC | 8/20/00 | 3 CASH REGISTERS | 1,725.00 | 7 | 150DB | 1,725.00 | | - |
| | CAC | 8/20/00 | SENSORMATIC | 2,425.80 | 7 | 150DB | 2,425.80 | | - |
| | CAC | 8/20/00 | TIME CLOCK | 432.98 | 7 | 150DB | 432.98 | | - |
| | CAC | 8/20/00 | STEREO | 1,100.00 | 7 | 150DB | 1,100.00 | | - |
| | CAC | 8/20/00 | PRINTER | 736.10 | 5 | 150DB | 736.10 | | - |
| | CAC | 6/17/04 | COMPUTER | 2,157.78 | 5 | 150DB | 2,157.78 | | - |
| | CAC | 11/9/06 | MANNEQUINS | 4,182.78 | 7 | 150DB | 4,182.78 | | - |
| | CAC | 9/18/08 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | CAC | 3/5/09 | MANNEQUINS | 2,195.31 | 7 | 150DB | 2,061.00 | 134.31 | - |
| | CAC | 7/27/09 | COMPUTER | 917.93 | 5 | 150DB | 917.93 | | (0.00) |
| | CAC | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAC | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAC | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAC | 10/21/10 | CC READER | 319.74 | 5 | sec 179 | 319.74 | | - |
| | CAC | 3/17/11 | COMPUTER | 2,283.75 | 5 | 150DB | 2,283.75 | | - |
| | | | | | | | | | |
| | CAD | 10/21/16 | COMPUTERS | 12,207.11 | 5 | 150DB | | 1,831.00 | 10,376.11 |
| | CAD | 10/21/16 | SECURI SYSTEMS | 6,866.99 | 5 | 150DB | | 1,030.00 | 5,836.99 |
| | | | | | | | | | |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAE | 8/21/01 | SENSOR EQUIP. | 3,700.00 | 5 | 150DB | 3,700.00 | | - |
| | CAE | 11/16/01 | ALARM SYSTEM | 2,172.50 | 5 | 150DB | 2,172.50 | | - |
| | CAE | 11/16/01 | STEREO | 1,080.00 | 5 | 150DB | 1,080.00 | | - |
| | CAE | 11/16/01 | CASH REGISTER | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CAE | 11/16/01 | DISPLAY RACK | 20,000.00 | 7 | 150DB | 20,000.00 | | - |
| | CAE | 11/16/01 | COMPUTER | 3,170.71 | 5 | 150DB | 3,170.71 | | - |
| | CAE | 8/27/02 | COMPUTER | 1,221.68 | 5 | 150DB | 1,221.68 | | - |
| | CAE | 7/27/09 | COMPUTER | 856.61 | 5 | 150DB | 856.61 | | - |
| | CAE | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAE | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAE | 10/21/10 | CC READER | 319.74 | 5 | sec 179 | 319.74 | | - |
| | CAE | 4/14/11 | COMPUTER | 2,283.75 | 5 | 150DB | 2,283.75 | | - |
| | CAE | 6/23/11 | MANNEQUINS | 4,700.60 | 5 | 150DB | 4,700.60 | | - |
| | CAE | 7/21/11 | DISPLAY RACK | 1,698.68 | 5 | 150DB | 1,698.68 | | - |
| | CAE | 9/22/11 | SURVAILLANCE SYSTEM | 3,620.40 | 5 | 150DB | 3,620.40 | | - |
| | CAE | 12/13/12 | COMPUTER | 1,723.96 | 5 | sec 179 | 1,723.96 | | - |
| | CAE | 4/30/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 413.00 | 962.92 |
| | CAE | 5/21/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 413.00 | 962.92 |
| | | | | | | | | | |
| | CAG | 11/28/03 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CAG | 11/28/03 | SAFE | 879.90 | 5 | 150DB | 879.90 | | - |
| | CAG | 11/28/03 | HANGERS | 11,865.00 | 7 | 150DB | 11,865.00 | | - |
| | CAG | 11/28/03 | COMPUTER | 2,854.37 | 5 | 150DB | 2,854.37 | | - |
| | CAG | 1/6/04 | STEREO | 1,391.43 | 5 | 150DB | 1,391.43 | | - |
| | CAG | 9/29/04 | AIR CONDITIONER | 15,780.00 | 5 | 150DB | 15,780.00 | | - |
| | CAG | 9/15/05 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | CAG | 7/3/06 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | CAG | 11/15/07 | COMPUTER | 1,623.75 | 5 | 150DB | 1,623.75 | | - |
| | CAG | 10/28/09 | COMP. MONITORS | 1,517.06 | 5 | 150DB | 1,517.06 | | - |
| | CAG | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAG | 10/21/10 | CC READER | 319.74 | 5 | sec 179 | 319.74 | | - |
| | CAG | 2/24/11 | MANNEQUINS | 2,779.96 | 7 | 150DB | 2,779.96 | | - |
| | CAG | 6/30/11 | SURVAILLANCE SYSTEM | 3,650.00 | 5 | 150DB | 3,650.00 | | - |
| | CAG | 3/29/12 | COMPUTER | 2,262.75 | 5 | sec 179 | 2,262.75 | | - |
| | CAG | 4/15/16 | AIR CONDITIONER | 18,000.00 | 5 | 150DB | | 2,700.00 | 15,300.00 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAH | 8/16/04 | DISPLAY RACKS | 22,130.00 | 7 | 150DB | 22,130.00 | | - |
| | CAH | 8/16/04 | OFFICE EQUIP. | 801.01 | 7 | 150DB | 801.01 | | - |
| | CAH | 8/16/04 | CASH REGISTERS | 1,000.00 | 7 | 150DB | 1,000.00 | | - |
| | CAH | 8/16/04 | COMPUTER | 3,522.06 | 7 | 150DB | 3,522.06 | | - |
| | CAH | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAH | 12/10/09 | DETACHER | 583.70 | 5 | 150DB | 583.70 | | - |
| | CAH | 7/15/10 | MUSIC SYSTEM | 453.89 | 5 | sec 179 | 453.89 | | - |
| | CAH | 10/14/10 | SURVEILLANCE SYSTEM | 4,782.12 | 5 | sec 179 | 4,782.12 | | - |
| | CAH | 10/21/10 | CC READER | 319.74 | 5 | sec 179 | 319.74 | | - |
| | CAH | 2/24/11 | MANNEQUINS | 2,289.38 | 7 | 150DB | 2,289.38 | | - |
| | CAH | 12/12/13 | COMPUTER | 1,745.23 | 5 | sec 179 | 1,745.23 | | - |
| | CAH | 4/9/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 243.00 | 1,132.92 |
| | CAH | 3/24/16 | COMPUTER | 1,618.92 | 5 | 150DB | | 413.00 | 1,205.92 |
| | | | | | | | | | |
| | CAI | 11/19/04 | STEREO | 510.74 | 7 | 150DB | 510.74 | | - |
| | CAI | 11/19/04 | SAFE | 540.00 | 7 | 150DB | 540.00 | | - |
| | CAI | 11/19/04 | CASH REGISTERS | 1,500.00 | 7 | 150DB | 1,500.00 | | - |
| | CAI | 11/19/04 | DISPLAY RACKS | 20,000.00 | 7 | 150DB | 20,000.00 | | - |
| | CAI | 11/19/04 | COMPUTER | 3,717.74 | 5 | 150DB | 3,717.74 | | - |
| | CAI | 3/6/06 | COMPUTER | 4,221.21 | 5 | 150DB | 4,221.21 | | - |
| | CAI | 7/27/09 | COMPUTER | 1,169.06 | 5 | 150DB | 1,169.06 | | - |
| | CAI | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAI | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAI | 5/17/12 | COMPUTER | 2,262.75 | 5 | sec 179 | 2,262.75 | | - |
| | CAI | 4/9/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 413.00 | 962.92 |
| | CAI | 9/17/15 | SECURITY SYSTEM | 1,349.68 | 5 | 150DB | 202.00 | 344.00 | 803.68 |
| | CAI | 3/3/16 | SECURITY SYSTEM | 10,385.68 | 5 | 150DB | | 1,558.00 | 8,827.68 |
| | | | | | | | | | |
| | CAK | 8/1/05 | CAMERA SYSTEM | 1,253.54 | 5 | 150DB | 1,253.54 | | - |
| | CAK | 8/1/05 | SAFE | 627.85 | 5 | 150DB | 627.85 | | - |
| | CAK | 8/1/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CAK | 8/1/05 | COMPUTER | 2,835.83 | 5 | 150DB | 2,835.83 | | - |
| | CAK | 8/1/05 | STEREO | 944.43 | 5 | 150DB | 944.43 | | (0.00) |
| | CAK | 8/1/05 | DISPLAY RACKS | 61,815.00 | 7 | 150DB | 61,815.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAK | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAK | 7/15/10 | MUSIC SYSTEM | 452.89 | 5 | sec 179 | 452.89 | | - |
| | CAK | 10/21/10 | CC READER | 319.74 | 5 | sec 179 | 319.74 | | - |
| | CAK | 5/17/12 | COMPUTER | 2,262.75 | 5 | sec 179 | 2,262.75 | | - |
| | | | | | | | | | |
| | CAL | 9/2/05 | CAMERA SYSTEM | 1,253.54 | 5 | 150DB | 1,253.54 | | - |
| | CAL | 9/2/05 | SAFE | 627.85 | 5 | 150DB | 627.85 | | - |
| | CAL | 9/2/05 | COMPUTER | 2,835.83 | 5 | 150DB | 2,835.83 | | - |
| | CAL | 9/2/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CAL | 9/2/05 | DISPLAY RACKS | 74,221.36 | 7 | 150DB | 74,221.36 | | - |
| | CAL | 9/2/05 | STEREO | 985.79 | 5 | 150DB | 985.79 | | - |
| | CAL | 7/10/06 | AIR CONDITIONER | 5,992.00 | 5 | 150DB | 5,992.00 | | - |
| | CAL | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CAL | 7/15/10 | MUSIC SYSTEM | 456.88 | 5 | sec 179 | 456.88 | | - |
| | CAL | 10/21/10 | CC READER | 319.73 | 5 | sec 179 | 319.73 | | - |
| | CAL | 3/10/11 | COMPUTER | 2,283.75 | 5 | 150DB | 2,283.75 | | - |
| | | | | | | | | | |
| | CAP | 4/23/09 | FIXTURES | 40,566.73 | 7 | 150DB | 38,078.00 | 2,488.73 | (0.00) |
| | CAP | 4/23/09 | SAFE | 768.03 | 5 | 150DB | 768.03 | | - |
| | CAP | 4/23/09 | AUDIO SYSTEM | 1,053.16 | 5 | 150DB | 1,053.16 | | - |
| | CAP | 4/23/09 | COMPUTERS | 9,071.47 | 5 | 150DB | 9,071.47 | | - |
| | CAP | 7/15/10 | MUSIC SYSTEM | 450.90 | 5 | sec 179 | 450.90 | | - |
| | CAP | 10/21/10 | CC READER | 319.71 | 5 | sec 179 | 319.71 | | - |
| | CAP | 6/5/2014 | COMPUTERS | 2,288.05 | 5 | sec 179 | 2,288.05 | | - |
| | CAP | 11/27/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 413.00 | 962.92 |
| | | | | | | | | | |
| | CAR | 10/14/10 | MUSIC SYSTEM | 900.34 | 5 | sec 179 | 900.34 | | - |
| | CAR | 10/14/10 | MANNEQUINS | 6,874.74 | 7 | sec 179 | 6,874.74 | | - |
| | CAR | 10/14/10 | DISPLAY RACKS | 26,172.89 | 7 | sec 179 | 26,172.89 | | - |
| | CAR | 1/10/11 | COMPUTER | 1,856.32 | 5 | 150DB | 1,856.32 | | - |
| | CAR | 4/21/11 | FIXTURE | 3,817.11 | 7 | 150DB | 3,817.11 | | - |
| | CAR | 2/19/16 | SECURITY SYSTEM | 13,927.62 | 5 | 150DB | | 2,089.00 | 11,838.62 |
| | | | | | | | | | |
| | CAS | 8/5/11 | SURVEILLANCE SYSTEM | 3,679.60 | 5 | 150DB | 3,679.60 | | - |
| | CAS | 8/5/11 | MUSIC SYSTEM | 2,356.94 | 5 | 150DB | 2,356.94 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CAS | 8/5/11 | MANNEQUINS | 6,406.46 | 7 | 150DB | 6,406.46 | | - |
| | CAS | 8/5/11 | DISPLAY RACKS | 23,035.39 | 7 | 150DB | 23,035.39 | | - |
| | | | | | | | | | - |
| | CAT | 4/13/12 | MANNEQUINS | 4,819.80 | 7 | sec 179 | 4,819.80 | | - |
| | CAT | 4/13/12 | MUSIC SYSTEM | 982.58 | 5 | sec 179 | 982.58 | | - |
| | CAT | 4/13/12 | DISPLAY RACKS | 28,128.73 | 7 | sec 179 | 28,128.73 | | - |
| | | | | | | | | | - |
| | CAU | 5/19/12 | MUSIC SYSTEM | 494.16 | 5 | sec 179 | 494.16 | | - |
| | CAU | 5/19/12 | MANNEQUINS | 5,575.61 | 7 | sec 179 | 5,575.61 | | - |
| | CAU | 5/19/12 | DISPLAY RACKS | 24,940.78 | 7 | sec 179 | 24,940.78 | | - |
| | | | | | | | | | - |
| | CAV | 6/29/12 | MANNEQUINS | 5,736.56 | 5 | sec 179 | 5,736.56 | | - |
| | CAV | 6/29/12 | DISPLAY RACKS | 22,084.51 | 7 | sec 179 | 22,084.51 | | - |
| | | | | | | | | | - |
| | CAW | 10/4/12 | MUSIC SYSTEM | 1,149.44 | 5 | sec 179 | 1,149.44 | | - |
| | CAW | 10/4/12 | MANNEQUINS | 4,094.44 | 7 | sec 179 | 4,094.44 | | - |
| | CAW | 10/4/12 | DISPLAY RACKS | 29,190.89 | 7 | sec 179 | 29,190.89 | | - |
| | | | | | | | | | - |
| | CAY | 5/26/16 | SECURITY SYSTEM | 16,263.67 | 5 | 150DB | | 2,440.00 | 13,823.67 |
| | CAY | 5/26/16 | COMPUTER | 6,230.36 | 5 | 150DB | | 935.00 | 5,295.36 |
| | | | | | | | | | - |
| | CAZ | 11/22/13 | MUSIC SYSTEM | 1,054.06 | 5 | sec 179 | 1,054.06 | | - |
| | | | | | | | | | - |
| | CBA | 11/15/13 | MUSIC SYSTEM | 1,125.59 | 5 | sec 179 | 1,125.59 | | - |
| | | | | | | | | | - |
| | CBB | 11/20/14 | MUSIC SYSTEM | 1,063.82 | 5 | sec 179 | 1,063.82 | | - |
| | | | | | | | | | - |
| | CBC | 11/12/15 | MUSIC SYSTEM | 1,654.69 | 5 | 150DB | 248.00 | 422.00 | 984.69 |
| | CBC | 11/12/15 | SECURITY SYSTEM | 8,099.61 | 5 | 150DB | 1,215.00 | 2,065.00 | 4,819.61 |
| | CBC | 4/14/16 | SECURITY SYSTEM | 9,774.68 | 5 | 150DB | | 1,466.00 | 8,308.68 |
| | | | | | | | | | |
| | CBD | 8/6/15 | SECURITY SYSTEM | 1,992.60 | 5 | 150DB | 299.00 | 299.00 | 1,394.60 |
| | CBD | 8/6/15 | COMPUTER SYSTEM | 10,328.86 | 5 | 150DB | 1,549.00 | 1,549.00 | 7,230.86 |
| | | | | | | | | | - |
| | CBE | 7/1/2016 | COMPUTER SYSTEM | 12,207.11 | 5 | 150DB | | 1,831.00 | 10,376.11 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | - |
| | C NA | 10/3/03 | SAFE | 541.25 | 5 | 150DB | 541.25 | | - |
| | C NA | 10/3/03 | CASH REGISTERS | 2,284.00 | 5 | 150DB | 2,284.00 | | - |
| | C NA | 10/3/03 | MANNEQUINS | 5,585.00 | 7 | 150DB | 5,585.00 | | - |
| | C NA | 10/3/03 | COMPUTER | 2,644.91 | 5 | 150DB | 2,644.91 | | - |
| | C NA | 10/3/03 | CAMERA & OFC EQUIP. | 1,612.84 | 5 | 150DB | 1,612.84 | | - |
| | C NA | 2/23/06 | MANNEQUINS | 1,344.47 | 7 | 150DB | 1,344.47 | | - |
| | C NA | 3/6/06 | COMPUTER | 4,253.56 | 5 | 150DB | 4,253.56 | | - |
| | C NA | 11/6/06 | MANNEQUINS | 1,892.62 | 7 | 150DB | 1,892.62 | | - |
| | C NA | 8/18/08 | COMPUTER | 1,402.41 | 5 | 150DB | 1,402.41 | | - |
| | C NA | 6/27/09 | AIR CONDITIONER | 3,800.00 | 5 | 150DB | 3,800.00 | | - |
| | C NA | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | C NA | 10/22/09 | MANNEQUINS | 2,289.38 | 7 | 150DB | 2,147.00 | 142.38 | - |
| | C NA | 7/15/10 | MUSIC SYSTEM | 454.89 | 5 | sec 179 | 454.89 | | - |
| | C NA | 10/21/10 | CC READER | 319.71 | 5 | sec 179 | 319.71 | | - |
| | C NA | 9/15/11 | COMPUTER | 2,262.75 | 5 | 150DB | 2,262.75 | | - |
| | C NA | 7/1/16 | SECURITY SYSTEM | 32,489.52 | 5 | 150DB | | 4,873.00 | 27,616.52 |
| | | | | | | | | | |
| | CNB | 11/15/03 | OFFICE EQUIP. | 1,052.08 | 5 | 150DB | 1,052.08 | | - |
| | CNB | 11/15/03 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CNB | 11/15/03 | SAFE | 540.00 | 5 | 150DB | 540.00 | | - |
| | CNB | 11/15/03 | COMPUTER | 2,623.25 | 5 | 150DB | 2,623.25 | | - |
| | CNB | 2/18/04 | COMPUTER | 1,892.56 | 5 | 150DB | 1,892.56 | | - |
| | CNB | 3/9/04 | DISPLAY RACKS | 10,440.00 | 7 | 150DB | 10,440.00 | | - |
| | CNB | 3/6/06 | COMPUTER | 3,015.00 | 5 | 150DB | 3,015.00 | | - |
| | CNB | 7/3/08 | CASH REGISTER | 535.00 | 5 | 150DB | 535.00 | | - |
| | CNB | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CNB | 10/22/09 | MANNEQUINS | 2,125.85 | 7 | 150DB | 2,125.85 | | - |
| | CNB | 7/15/10 | MUSIC SYSTEM | 454.89 | 5 | sec 179 | 454.89 | | - |
| | CNB | 10/21/10 | CC READER | 319.71 | 5 | sec 179 | 319.71 | | - |
| | CNB | 10/13/11 | COMPUTER | 2,262.75 | 5 | 150DB | 2,262.75 | | - |
| | CNB | 10/30/14 | COMPUTER | 1,618.92 | 5 | sec 179 | 1,618.92 | | - |
| | CNB | 6/18/15 | COMPUTER | 1,618.92 | 5 | 150DB | 243.00 | 413.00 | 962.92 |
| | CNB | 11/17/16 | COMPUTER | 1,618.92 | 5 | 150DB | | 243.00 | 1,375.92 |
| | | | | | | | | | |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | CNC | 7/2/05 | CAMERA SYSTEM | 880.88 | 5 | 150DB | 880.88 | | - |
| | CNC | 7/2/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CNC | 7/2/05 | COMPUTER | 2,835.83 | 5 | 150DB | 2,835.83 | | - |
| | CNC | 7/2/05 | SAFE | 627.85 | 5 | 150DB | 627.85 | | - |
| | CNC | 7/2/05 | HANGERS | 9,590.00 | 7 | 150DB | 9,590.00 | | - |
| | CNC | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CNC | 10/22/09 | MANNEQUINS | 2,125.85 | 7 | 150DB | 1,995.00 | 130.85 | - |
| | CNC | 7/15/10 | MUSIC SYSTEM | 454.89 | 5 | sec 179 | 454.89 | | - |
| | CNC | 10/21/10 | CC READER | 319.71 | 5 | sec 179 | 319.71 | | - |
| | CNC | 6/15/11 | COMPUTER | 2,262.75 | 5 | 150DB | 2,262.75 | | - |
| | CNC | 10/2/11 | A/C COMPRESSOR | 3,600.00 | 5 | 150DB | 3,600.00 | | - |
| | | | | | | | | | |
| | CND | 8/25/05 | CAMERA SYSTEM | 1,253.53 | 5 | 150DB | 1,253.53 | | - |
| | CND | 8/25/05 | SAFE | 627.85 | 5 | 150DB | 627.85 | | - |
| | CND | 8/25/05 | COMPUTER | 2,835.83 | 5 | 150DB | 2,835.83 | | - |
| | CND | 8/25/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | CND | 10/12/09 | COMP. MONITORS | 1,386.56 | 5 | 150DB | 1,386.56 | | - |
| | CND | 10/22/09 | MANNEQUINS | 1,798.80 | 7 | 150DB | 1,687.00 | 9.00 | 102.80 |
| | CND | 7/15/10 | MUSIC SYSTEM | 454.89 | 5 | sec 179 | 454.89 | | - |
| | CND | 10/21/10 | CC READER | 319.71 | 5 | sec 179 | 319.71 | | - |
| | CND | 3/15/12 | COMPUTER | 2,262.75 | 5 | sec 179 | 2,262.75 | | - |
| | | | | | | | | | |
| | CNE | 10/28/11 | MUSIC SYSTEM | 1,329.12 | 5 | 150DB | 1,329.12 | | - |
| | CNE | 10/28/11 | MANNEQUINS | 4,749.12 | 7 | 150DB | 4,749.12 | | - |
| | CNE | 10/28/11 | DISPLAY RACK | 24,237.70 | 7 | 150DB | 24,237.70 | | - |
| | | | | | | | | | |
| | CNF | 11/8/12 | MUSIC SYSTEM | 1,160.02 | 5 | sec 179 | 1,160.02 | | - |
| | CNF | 11/8/12 | MANNEQUINS | 4,628.40 | 7 | sec 179 | 4,628.40 | | - |
| | CNF | 11/8/12 | DISPLAY RACK | 20,230.25 | 7 | sec 179 | 20,230.25 | | - |
| | CNF | 7/11/13 | COMPUTER | 1,618.92 | 5 | sec 179 | 1,618.92 | | - |
| | | | | | | | | | - |
| | MAIN | 2/23/01 | SEWING MACHINE | 1,728.00 | 7 | 150DB | 1,728.00 | | - |
| | MAIN | 11/26/02 | DISPLAY RACK | 7,370.00 | 7 | 150DB | 7,370.00 | | - |
| | | | | | | | | | |
| | | | | | | | | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(CALIFORNIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 1,079,087.06 | | | 899,364.61 | 32,551.27 | 147,171.18 |
| TOTAL DEPRECIATION | | | | 6,257,882.90 | | | 3,250,883.64 | 257,443.27 | 2,749,555.99 |
| | | | | | | | | | 2,749,555.99 |
| | | | | | | | | | |
| DISPOSITION | CND | | | 185,984.12 | | | 100,129.36 | 351.00 | 85,503.76 |
| | Main | | | 52,655.15 | | | 23,835.00 | | 28,820.15 |
| | CAV | | | 109,437.07 | | | 52,918.07 | 5,185.00 | 51,334.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| TOTAL AFTER DISPOSITION | | | | 5,909,806.56 | | | 3,074,001.21 | 251,907.27 | 2,583,898.08 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(COLORADO)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURE | COA | 11/14/02 | HANGERS | 7,000.00 | 7 | 150DB | 7,000.00 | | - |
| | COA | 11/14/02 | FURNITURE & FIXTURE | 4,724.00 | 7 | 150DB | 4,724.00 | | - |
| | COA | 11/14/02 | SAFE | 500.00 | 7 | 150DB | 500.00 | | - |
| | COA | 12/9/04 | DISPLAY RACK | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | COA | 8/15/05 | MANNEQUINS | 1,656.00 | 7 | 150DB | 1,656.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 15,480.00 | | | 15,480.00 | - | - |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | COA | 11/14/02 | LEASE IMPR | 13,435.00 | 39 | SL | 4,515.00 | 344.00 | 8,576.00 |
| | | | | | | | | | - |
| | | | | 13,435.00 | | | 4,515.00 | 344.00 | 8,576.00 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | COA | 11/14/02 | SENSOR EQUIP. | 1,380.00 | 7 | 150DB | 1,380.00 | | - |
| | COA | 11/14/02 | CASH REGISTERS | 2,000.00 | 7 | 150DB | 2,000.00 | | - |
| | COA | 11/14/02 | COMPUTER | 2,912.74 | 5 | 150DB | 2,912.74 | | - |
| | COA | 11/14/02 | MANNEQUINS | 6,255.00 | 7 | 150DB | 6,255.00 | | - |
| | COA | 11/14/02 | CASH REGISTERS | 3,160.00 | 7 | 150DB | 3,160.00 | | - |
| | COA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | COA | 7/15/10 | MUSIC SYSTEM | 443.31 | 5 | sec 179 | 443.31 | | - |
| | | | | | | | | | - |
| | | | | 17,426.05 | | | 17,426.05 | - | - |
| TOTAL DEPRECIATION | | | | 46,341.05 | | | 37,421.05 | 344.00 | 8,576.00 |

8,576.00

CORNERSTONE APPAREL, INC.
DEPRECIATION SCHEDULE **(FLORIDA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURE | FLA | 5/28/00 | DISPLAY RACKS | 17,000.00 | 7 | 150DB | 17,000.00 | | - |
| | FLA | 5/28/00 | FURNITURE & FIXTURE | 22,822.65 | 7 | 150DB | 22,822.65 | | - |
| | FLA | 6/8/01 | FURNITURE & FIXTURE | 1,250.00 | 7 | 150DB | 1,250.00 | | - |
| | FLA | 11/29/01 | FURNITURE | 720.00 | 7 | 150DB | 720.00 | | - |
| | FLA | 1/29/02 | HANGERS | 8,760.00 | 7 | 150DB | 8,760.00 | | (0.00) |
| | FLA | 3/5/02 | MANNEQUINS | 1,822.00 | 7 | 150DB | 1,822.00 | | - |
| | FLA | 2/9/04 | MANNEQUINS | 1,500.00 | 7 | 150DB | 1,500.00 | | - |
| | FLA | 3/5/04 | DISPLAY RACKS | 936.00 | 7 | 150DB | 936.00 | | - |
| | FLA | 6/24/04 | CASH WRAP | 9,000.00 | 7 | 150DB | 9,000.00 | | - |
| | FLA | 8/2/04 | MANNEQUINS | 1,932.00 | 7 | 150DB | 1,932.00 | | - |
| | FLA | 12/9/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | | | | | | | | | |
| | FLB | 3/1/01 | DISPLAY RACKS | 29,500.00 | 7 | 150DB | 29,500.00 | | - |
| | FLB | 3/1/01 | FURNITURE & FIXTURE | 28,237.50 | 7 | 150DB | 28,237.50 | | - |
| | FLB | 8/12/02 | MANNEQUINS | 1,668.00 | 7 | 150DB | 1,668.00 | | - |
| | FLB | 12/9/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | FLB | 2/7/05 | DISPLAY RACKS | 2,484.00 | 7 | 150DB | 2,484.00 | | - |
| | | | | | | | | | |
| | FLD | 11/1/02 | DISPLAY RACKS | 40,000.00 | 7 | 150DB | 40,000.00 | | - |
| | FLD | 11/1/02 | HANGERS | 7,000.00 | 7 | 150DB | 7,000.00 | | - |
| | FLD | 11/1/02 | FURNITURE & FIXTURE | 7,974.00 | 7 | 150DB | 7,974.00 | | - |
| | FLD | 11/1/02 | SAFE | 500.00 | 7 | 150DB | 500.00 | | - |
| | FLD | 11/1/02 | MANNEQUINS | 5,004.00 | 7 | 150DB | 5,004.00 | | - |
| | FLD | 2/11/03 | MANNEQUINS | 1,251.00 | 7 | 150DB | 1,251.00 | | - |
| | FLD | 4/18/03 | DISPLAY RACKS | 2,220.00 | 7 | 150DB | 2,220.00 | | - |
| | FLD | 12/16/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | | | | | | | | | |
| | FLE | 10/17/03 | DISPLAY RACKS | 14,330.00 | 7 | 150DB | 14,330.00 | | - |
| | FLE | 12/16/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | FLE | 2/24/05 | MANNEQUINS | 4,140.00 | 7 | 150DB | 4,140.00 | | - |
| | | | | | | | | | |
| | FLF | 11/7/03 | DISPLAY RACKS | 28,980.00 | 7 | 150DB | 28,980.00 | | - |
| | FLF | 11/7/03 | TABLES | 1,650.00 | 7 | 150DB | 1,650.00 | | - |
| | FLF | 12/16/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | FLF | 4/14/05 | MANNEQUINS | 1,380.00 | 7 | 150DB | 1,380.00 | | - |
| | | | | | | | | | - |
| | | | | 250,061.15 | | | 250,061.15 | - | (0.00) |

CORNERSTONE APPAREL, INC.
DEPRECIATION SCHEDULE **(FLORIDA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | FLA | 5/28/00 | LEASE IMPR | 18,197.53 | 39 | SL | 7,297.00 | 467.00 | 10,433.53 |
| | FLA | 2/12/10 | LEASE IMPR | 52,950.00 | 39 | sec 179 | 52,950.00 | | - |
| | FLB | 5/27/11 | LEASE IMPR | 71,655.00 | 39 | SL | 71,655.00 | | - |
| | FLD | 11/1/02 | LEASE IMPR | 21,349.00 | 39 | SL | 7,179.00 | 547.00 | 13,623.00 |
| | FLD | 2/17/15 | LEASE IMPR | 30,000.00 | 15 | 150DB | 1,500.00 | 2,850.00 | 25,650.00 |
| | FLE | 10/17/03 | LEASE IMPR | 9,640.00 | 39 | SL | 3,016.00 | 247.00 | 6,377.00 |
| | FLF | 11/7/03 | LEASE IMPR | 73,788.00 | 39 | SL | 22,941.00 | 1,892.00 | 48,955.00 |
| | FLF | 2/15/14 | LEASE IMPR | 45,000.00 | 15 | 150DB | 6,525.00 | 3,848.00 | 34,627.00 |
| | FLI | 9/29/06 | LEASE IMPR | 166,519.94 | 39 | SL | 39,320.00 | 4,270.00 | 122,929.94 |
| | FLI | 10/7/16 | LEASE IMPR | 15,000.00 | 15 | 150DB | | 750.00 | 14,250.00 |
| | FLJ | 3/13/15 | LEASE IMPR | 84,502.26 | 15 | 150DB | 4,225.00 | 8,028.00 | 72,249.26 |
| | FLK | 5/20/11 | LEASE IMPR | 28,918.20 | 39 | SL | 28,918.20 | | - |
| | FLL | 10/14/11 | LEASE IMPR | 50,410.00 | 39 | SL | 50,410.00 | | - |
| | FLM | 11/10/11 | LEASE IMPR | 7,128.49 | 39 | SL | 7,128.49 | | - |
| | FLN | 5/10/12 | LEASE IMPR | 19,975.00 | 15 | 150DB | 6,143.00 | 1,384.00 | 12,448.00 |
| | FLO | 11/6/12 | LEASE IMPR | 49,250.07 | 15 | 150DB | 15,145.00 | 3,413.00 | 30,692.07 |
| | FLP | 8/14/13 | LEASE IMPR | 48,216.00 | 15 | 150DB | 10,565.00 | 3,713.00 | 33,938.00 |
| | FLS | 6/4/15 | LEASE IMPR | 127,104.34 | 15 | 150DB | 6,355.00 | 12,075.00 | 108,674.34 |
| | FLT | 10/28/15 | LEASE IMPR | 175,031.97 | 15 | 150DB | 8,752.00 | 16,628.00 | 149,651.97 |
| | FLU | 11/18/16 | LEASE IMPR | 124,022.00 | 15 | 150DB | | 6,201.00 | 117,821.00 |
| | | | | | | | | | - |
| | | | | **1,218,657.80** | | | **350,024.69** | **66,313.00** | **802,320.11** |
| | | | | | | | | | |
| OFFICE EQUIPMENT | FLA | 6/19/00 | PRINTER | 739.60 | 5 | 150DB | 739.60 | | - |
| | FLA | 8/21/00 | SENSOR | 2,030.74 | 5 | 150DB | 2,030.74 | | - |
| | | | | **2,770.34** | | | **2,770.34** | **-** | **-** |
| | | | | | | | | | |
| SHOP EQUIPMENT | FLA | 5/28/00 | SENSORMATIC | 1,287.40 | 5 | 150DB | 1,287.40 | | - |
| | FLA | 5/28/00 | 4 CASH REGISTERS | 2,228.00 | 5 | 150DB | 2,228.00 | | - |
| | FLA | 5/28/00 | STEREO | 508.75 | 5 | 150DB | 508.75 | | - |
| | FLA | 5/28/00 | COMPUTER | 3,123.51 | 5 | 150DB | 3,123.51 | | - |
| | FLA | 5/28/00 | MISC. EQUIP | 863.67 | 5 | 150DB | 863.67 | | - |
| | FLA | 4/2/04 | COMPUTER | 1,310.59 | 5 | 150DB | 1,310.59 | | - |
| | FLA | 9/15/05 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | FLA | 8/13/07 | CASH REGISTER | 500.00 | 5 | 150DB | 500.00 | | - |
| | FLA | 9/8/08 | AIR CONDITIONER | 6,002.00 | 5 | 150DB | 6,002.00 | | - |

CORNERSTONE APPAREL, INC.
DEPRECIATION SCHEDULE **(FLORIDA)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|----------|----------|----------|
| FLA | 7/31/09 | COMPUTER | 1,542.56 | 5 | 150DB | 1,542.56 | | - |
| FLA | 10/12/09 | COMP. MONITORS | 1,700.00 | 5 | 150DB | 1,700.00 | | - |
| FLA | 1/21/10 | DISPLAY RACKS | 2,767.99 | 5 | sec 179 | 2,767.99 | | - |
| FLA | 7/15/10 | MUSIC SYSTEM | 438.34 | 5 | sec 179 | 438.34 | | - |
| FLA | 7/15/10 | COMPUTER | 1,838.18 | 5 | sec 179 | 1,838.18 | | - |
| FLA | 3/10/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| FLA | 11/21/11 | MANNEQUINS | 524.17 | 7 | 150DB | 524.17 | | - |
| FLA | 12/15/11 | DISPLAY RACKS | 13,047.50 | 7 | 150DB | 13,047.50 | | - |
| FLA | 11/8/12 | A/C COMPRESSOR | 2,834.00 | 5 | 150DB | 2,126.00 | 472.00 | 236.00 |
| FLA | 11/7/13 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| FLA | 3/24/16 | COMPUTER | 1,499.00 | 5 | 150DB | | 225.00 | 1,274.00 |
| | | | | | | | | |
| FLB | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| FLB | 7/15/10 | MUSIC SYSTEM | 440.40 | 5 | sec 179 | 440.40 | | - |
| FLB | 5/27/11 | MANNEQUINS | 3,996.00 | 7 | 150DB | 3,996.00 | | - |
| FLB | 5/27/11 | DISPLAY RACKS | 23,015.15 | 7 | 150DB | 23,015.15 | | - |
| FLB | 9/13/12 | COMPUETR | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| FLB | 12/10/15 | COMPUETR | 1,499.00 | 5 | 150DB | 225.00 | 382.00 | 892.00 |
| | | | | | | | | |
| FLD | 11/1/02 | SENSOR EQUIPMENT | 713.00 | 7 | 150DB | 713.00 | | - |
| FLD | 11/1/02 | CASH REGISTERS | 2,000.00 | 7 | 150DB | 2,000.00 | | - |
| FLD | 11/1/02 | CAMERA | 2,149.35 | 5 | 150DB | 2,149.35 | | - |
| FLD | 11/1/02 | COPY MACHINE | 924.85 | 5 | 150DB | 924.85 | | - |
| FLD | 11/1/02 | COMPUETR | 2,742.74 | 5 | 150DB | 2,742.74 | | - |
| FLD | 6/2/06 | FIXTURE | 7,200.00 | 7 | 150DB | 7,200.00 | | - |
| FLD | 8/11/06 | AIR CONDITIONER | 30,000.00 | 5 | 150DB | 30,000.00 | | - |
| FLD | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| FLD | 7/15/10 | MUSIC SYSTEM | 440.40 | 5 | sec 179 | 440.40 | | - |
| FLD | 6/23/11 | COMPUETR | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| | | | | | | | | |
| FLE | 10/17/03 | SAFE | 500.00 | 5 | 150DB | 500.00 | | - |
| FLE | 10/17/03 | PRINTER | 497.66 | 5 | 150DB | 497.66 | | - |
| FLE | 10/17/03 | OFFICE EQUIP. | 1,073.28 | 5 | 150DB | 1,073.28 | | - |
| FLE | 10/17/03 | CASH REGISTERS | 2,320.00 | 5 | 150DB | 2,320.00 | | - |
| FLE | 10/17/03 | OFFICE EQUIP. | 2,029.05 | 5 | 150DB | 2,029.05 | | - |
| FLE | 10/17/03 | COMPUETR | 2,569.00 | 5 | 150DB | 2,569.00 | | - |
| FLE | 12/20/04 | CASH REGISTERS | 500.00 | 5 | 150DB | 500.00 | | - |

CORNERSTONE APPAREL, INC.
DEPRECIATION SCHEDULE **(FLORIDA)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|-----------|-----------|-----------|
| FLE | 3/6/06 | COMPUTER | 6,397.00 | 5 | 150DB | 6,397.00 | | - |
| FLE | 7/15/10 | MUSIC SYSTEM | 440.40 | 5 | sec 179 | 440.40 | | - |
| FLE | 7/15/10 | COMPUTER | 1,450.00 | 5 | sec 179 | 1,450.00 | | - |
| FLE | 8/11/10 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| FLF | 11/7/03 | SAFE | 541.25 | 5 | 150DB | 541.25 | | - |
| FLF | 11/7/03 | CASH REGISTERS | 2,360.00 | 5 | 150DB | 2,360.00 | | - |
| FLF | 11/7/03 | OFFICE EQUIP. | 989.26 | 5 | 150DB | 989.26 | | - |
| FLF | 11/7/03 | MANNEQUINS | 6,192.00 | 7 | 150DB | 6,192.00 | | - |
| FLF | 11/7/03 | COMPUTER | 2,034.06 | 5 | 150DB | 2,034.06 | | - |
| FLF | 11/7/03 | COMPUTER | 2,523.38 | 5 | 150DB | 2,523.38 | | - |
| FLF | 11/7/03 | FLOORMAX SYSTEM | 12,194.27 | 5 | 150DB | 12,194.27 | | - |
| FLF | 3/6/06 | COMPUTER | 3,015.00 | 5 | 150DB | 3,015.00 | | - |
| FLF | 6/30/09 | AIR CONDITIONER | 15,000.00 | 5 | 150DB | 15,000.00 | | - |
| FLF | 7/27/09 | COMPUTER | 1,075.00 | 5 | 150DB | 1,075.00 | | - |
| FLF | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| FLF | 7/15/10 | MUSIC SYSTEM | 438.34 | 5 | sec 179 | 438.34 | | - |
| FLF | 11/29/13 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| FLI | 9/29/06 | DISPLAY CAMERA | 1,294.67 | 5 | 150DB | 1,294.67 | | - |
| FLI | 9/29/06 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| FLI | 9/29/06 | CASH REGISTERS | 1,500.00 | 5 | 150DB | 1,500.00 | | - |
| FLI | 9/29/06 | COMPUTER | 2,673.00 | 5 | 150DB | 2,673.00 | | - |
| FLI | 9/29/06 | MANNEQUINS | 2,484.00 | 7 | 150DB | 2,484.00 | | - |
| FLI | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| FLI | 7/15/10 | MUSIC SYSTEM | 436.28 | 5 | sec 179 | 436.28 | | - |
| FLI | 7/24/14 | COMPUTER | 2,118.56 | 5 | sec 179 | 2,118.56 | | - |
| FLI | 2/12/15 | AIR CONDITIONER | 9,440.00 | 5 | 150DB | 1,416.00 | 2,407.00 | 5,617.00 |
| FLI | 5/12/16 | COMPUTER | 1,950.00 | 5 | 150DB | | 293.00 | 1,657.00 |
| | | | | | | | | |
| FLK | 5/20/11 | MUSIC SYSTEM | 1,288.67 | 5 | 150DB | 1,288.67 | | - |
| FLK | 5/20/11 | MANNEQUINS | 3,847.00 | 5 | 150DB | 3,847.00 | | - |
| FLK | 5/20/11 | DISPLAY RACKS | 16,969.95 | 7 | 150DB | 16,969.95 | | - |
| FLK | 4/9/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 382.00 | 892.00 |
| | | | | | | | | |
| FLL | 10/14/11 | MANNEQUINS | 3,737.00 | 7 | 150DB | 3,737.00 | | - |
| FLL | 10/14/11 | MUSIC SYSTEM | 1,303.37 | 5 | 150DB | 1,303.37 | | - |

CORNERSTONE APPAREL, INC.
DEPRECIATION SCHEDULE **(FLORIDA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | FLL | 10/14/11 | DISPLAY RACKS | 18,357.25 | 7 | 150DB | 18,357.25 | | - |
| | FLL | 12/11/14 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | FLM | 11/10/11 | MANNEQUINS | 5,266.00 | 7 | 150DB | 5,266.00 | | - |
| | FLM | 11/10/11 | MUSIC SYSTEM | 1,284.89 | 5 | 150DB | 1,284.89 | | - |
| | FLM | 11/10/11 | DISPLAY RACKS | 17,658.10 | 7 | 150DB | 17,658.10 | | - |
| | | | | | | | | | - |
| | FLN | 5/10/12 | MUSIC SYSTEM | 1,298.95 | 5 | sec 179 | 1,298.95 | | - |
| | FLN | 5/10/12 | DISPLAY RACKS | 22,039.20 | 7 | sec 179 | 22,039.20 | | - |
| | | | | | | | | | - |
| | FLO | 11/6/12 | MUSIC SYSTEM | 1,095.29 | 5 | sec 179 | 1,095.29 | | - |
| | FLO | 11/6/12 | MANNEQUINS | 5,034.00 | 7 | sec 179 | 5,034.00 | | - |
| | FLO | 11/6/12 | DISPLAY RACKS | 18,056.60 | 7 | sec 179 | 18,056.60 | | - |
| | FLO | 12/11/14 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| | | | | | | | | | |
| | FLP | 8/14/13 | DISPLAY RACKS | 9,987.50 | 5 | sec 179 | 9,987.50 | | - |
| | FLP | 8/14/13 | MUSIC SYSTEM | 1,090.97 | 5 | sec 179 | 1,090.97 | | |
| | FLP | 3/19/15 | AIR CONDITIONER | 21,000.00 | 5 | 150DB | 3,150.00 | 5,355.00 | 12,495.00 |
| | | | | | | | | | |
| | FLQ | 11/24/13 | DISPLAY RACKS | 16,988.50 | 5 | sec 179 | 16,988.50 | | - |
| | | | | | | | | | |
| | FLS | 6/4/15 | COMPUTERS | 12,114.80 | 5 | 150DB | 1,817.00 | 3,089.00 | 7,208.80 |
| | FLS | 6/4/15 | SECURITY SYSTEM | 17,212.66 | 5 | 150DB | 2,582.00 | 4,389.00 | 10,241.66 |
| | | | | | | | | | - |
| | FLT | 10/28/15 | COMPUTERS | 11,616.80 | 5 | 150DB | 1,743.00 | 2,962.00 | 6,911.80 |
| | FLT | 10/28/15 | MUSIC SYSTEM | 1,112.20 | 5 | 150DB | 167.00 | 284.00 | 661.20 |
| | FLT | 10/28/15 | SECURITY SYSTEM | 8,645.82 | 5 | 150DB | 1,297.00 | 2,205.00 | 5,143.82 |
| | FLT | 1/1/16 | SECURITY SYSTEM | 6,107.61 | 5 | 150DB | | 916.00 | 5,191.61 |
| | | | | | | | | | |
| | FLU | 11/18/16 | COMPUTERS | 11,376.95 | 5 | 150DB | | 1,707.00 | 9,669.95 |
| | | | | | | | | | - |
| | | | | 460,338.09 | | | 367,178.25 | 25,068.00 | 68,091.84 |
| TOTAL DEPRECIATION | | | | 1,931,827.38 | | | 970,034.43 | 91,381.00 | 870,411.95 |

**DISPOSITION**    **FLO**    74,934.96    40,829.89    3,413.00    **30,692.07**

CORNERSTONE APPAREL, INC.
DEPRECIATION SCHEDULE **(FLORIDA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL AFTER DISPOSITION** | | | | 1,856,892.42 | | | 929,204.54 | 87,968.00 | 839,719.88 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(GEORGIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURE** | GAA | 11/1/01 | DISPLAY RACKS | 9,035.88 | 7 | 150DB | 9,035.88 | | - |
| | GAA | 11/1/01 | FURNITURE & FIXTURE | 2,616.00 | 7 | 150DB | 2,616.00 | | - |
| | GAA | 4/19/02 | MANNEQUINS | 864.00 | 7 | 150DB | 864.00 | | - |
| | GAA | 9/13/02 | MANNEQUINS | 1,668.00 | 7 | 150DB | 1,668.00 | | - |
| | GAA | 2/11/03 | MANNEQUINS | 1,251.00 | 7 | 150DB | 1,251.00 | | - |
| | GAA | 12/16/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | GAA | 5/3/07 | MANNEQUINS | 2,346.00 | 7 | 150DB | 2,346.00 | | - |
| | GAA | 6/12/07 | FIXTURE | 2,232.40 | 7 | 150DB | 2,232.40 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 21,613.28 | | | 21,613.28 | - | - |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **LEASEHOLD IMPR.** | GAB | 7/1/06 | LEASE IMPR. | 228,062.62 | 39 | SL | 55,312.00 | 5,848.00 | 166,902.62 |
| | GAB | 10/20/16 | LEASE IMPR. | 31,000.00 | 15 | 150DB | | 1,550.00 | 29,450.00 |
| | GAC | 6/24/06 | LEASE IMPR. | 241,003.82 | 39 | SL | 58,967.00 | 6,180.00 | 175,856.82 |
| | GAC | 5/8/15 | LEASE IMPR. | 34,156.05 | 15 | 150DB | 1,708.00 | 3,245.00 | 29,203.05 |
| | GAC | 10/20/16 | LEASE IMPR. | 33,000.00 | 15 | 150DB | | 1,650.00 | 31,350.00 |
| | GAD | 11/20/09 | LEASE IMPR. | 80,968.00 | 15 | 150DB | 60,649.00 | 2,389.00 | 17,930.00 |
| | GAE | 5/5/11 | LEASE IMPR. | 60,897.00 | 15 | 150DB | 22,946.00 | 3,794.00 | 34,157.00 |
| | GAF | 7/29/11 | LEASE IMPR. | 112,800.00 | 15 | 150DB | 42,503.00 | 586.00 | 69,711.00 |
| | GAG | 7/17/13 | LEASE IMPR. | 34,000.00 | 15 | 150DB | 7,456.00 | 2,618.00 | 23,926.00 |
| | GAH | 4/10/14 | LEASE IMPR. | 84,520.00 | 15 | 150DB | 12,255.00 | 7,226.00 | 65,039.00 |
| | GAI | 4/16/15 | LEASE IMPR. | 53,663.19 | 15 | 150DB | 2,683.00 | 4,248.00 | 46,732.19 |
| | | | | | | | | | - |
| | | | | 994,070.68 | | | 264,479.00 | 39,334.00 | 690,257.68 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **SHOP EQUIPMENT** | GAA | 11/1/01 | DISPLAY RACKS | 10,520.00 | 7 | 150DB | 10,520.00 | | - |
| | GAA | 11/1/01 | CASH REGISTERS | 2,072.00 | 5 | 150DB | 2,072.00 | | - |
| | GAA | 11/1/01 | STEREO SYSTEM | 1,359.44 | 5 | 150DB | 1,359.44 | | - |
| | GAA | 11/1/01 | COMPUTER | 2,431.69 | 5 | 150DB | 2,431.69 | | - |
| | GAA | 11/1/01 | ALARM SYSTEM | 2,460.00 | 5 | 150DB | 2,460.00 | | - |
| | GAA | 11/1/01 | TELEPHONE SYSTEM | 1,436.29 | 5 | 150DB | 1,436.29 | | - |
| | GAA | 1/31/02 | COMPUTER | 1,303.00 | 5 | 150DB | 1,303.00 | | - |
| | GAA | 11/29/02 | CASH REGISTERS | 530.00 | 7 | 150DB | 530.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(GEORGIA)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|----------------------|-----------------|----------------|
| GAA | 3/6/06 | COMPUTER | 3,015.00 | 5 | 150DB | 3,015.00 | | - |
| GAA | 12/18/06 | CASH REGISTER | 499.99 | 5 | 150DB | 499.99 | | - |
| GAA | 4/8/2009 | MANNEQUINS | 845.00 | 7 | 150DB | 796.00 | 49.00 | - |
| GAA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| GAA | 4/14/11 | SURVEILLANCE SYSTEM | 4,328.00 | 5 | 150DB | 4,328.00 | | - |
| GAA | 6/23/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| GAA | 7/5/12 | AIR CONDITIONER | 4,900.00 | 5 | 150DB | 3,676.00 | 816.00 | 408.00 |
| GAA | 3/14/13 | DISPLAY RACKS | 17,753.00 | 5 | sec 179 | 17,753.00 | | - |
| | | | | | | | | |
| GAB | 7/1/06 | DISPLAY CAMERA | 1,305.28 | 5 | 150DB | 1,305.28 | | - |
| GAB | 7/1/06 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| GAB | 7/1/06 | COMPUTER | 2,673.00 | 5 | 150DB | 2,673.00 | | - |
| GAB | 7/1/06 | CASH REGISTERS | 1,500.00 | 5 | 150DB | 1,500.00 | | - |
| GAB | 7/1/06 | MANNEQUINS | 3,450.00 | 7 | 150DB | 3,450.00 | | - |
| GAB | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| GAB | 8/15/13 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| GAC | 6/24/06 | DISPLAY CAMERA | 1,305.28 | 5 | 150DB | 1,305.28 | | - |
| GAC | 6/24/06 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| GAC | 6/24/06 | CASH REGISTERS | 1,500.00 | 5 | 150DB | 1,500.00 | | - |
| GAC | 6/24/06 | COMPUTER | 2,673.00 | 5 | 150DB | 2,673.00 | | - |
| GAC | 6/24/06 | MANNEQUINS | 2,760.00 | 7 | 150DB | 2,760.00 | | - |
| GAC | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| GAC | 5/12/11 | MANNEQUINS | 1,788.00 | 7 | 150DB | 1,788.00 | | - |
| GAC | 1/15/13 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| GAC | 8/15/13 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| GAD | 11/20/09 | FIXTURES | 38,096.59 | 7 | 150DB | 35,762.00 | 2,334.59 | (0.00) |
| GAD | 11/20/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| GAD | 11/20/09 | DETACHER | 306.02 | 5 | 150DB | 306.02 | | - |
| GAD | 11/20/09 | STEREO SYSTEM | 547.71 | 5 | 150DB | 547.71 | | - |
| GAD | 8/15/13 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| GAE | 5/5/11 | SAFE | 546.51 | 5 | 150DB | 546.51 | | - |
| GAE | 5/5/11 | MUSIC SYTEM | 1,313.95 | 5 | 150DB | 1,313.95 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(GEORGIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | GAE | 5/5/11 | MANNEQUINS | 5,176.00 | 7 | 150DB | 5,176.00 | | - |
| | GAE | 5/5/11 | DISPLAY RACKS | 26,662.30 | 7 | 150DB | 26,662.30 | | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | GAF | 7/29/11 | AIR CONDITIONER | 11,300.00 | 5 | 150DB | 11,300.00 | | - |
| | GAF | 7/29/11 | MUSIC SYTEM | 876.19 | 5 | 150DB | 876.19 | | - |
| | GAF | 7/29/11 | MANNEQUINS | 4,637.00 | 7 | 150DB | 4,637.00 | | - |
| | GAF | 7/29/11 | DISPLAY RACKS | 20,795.15 | 7 | 150DB | 20,795.15 | | - |
| | | | | | | | | | - |
| | GAG | 7/17/13 | MUSIC SYSTEM | 1,081.32 | 5 | sec 179 | 1,081.32 | | - |
| | | | | | | | | | |
| | GAH | 4/11/14 | DISPLAY RACKS | 12,101.83 | 7 | sec 179 | 12,101.83 | | - |
| | GAH | 4/11/14 | COMPUTER | 1,743.93 | 5 | sec 179 | 1,743.93 | | - |
| | | | | | | | | | |
| | GAI | 4/16/15 | MUSIC SYSTEM | 1,091.91 | 5 | 150DB | 164.00 | 232.00 | 695.91 |
| | GAI | 4/16/15 | COMPUTERS | 8,949.37 | 5 | 150DB | 1,342.00 | 1,902.00 | 5,705.37 |
| | GAI | 4/16/15 | SECURITY SYSTEM | 12,161.05 | 5 | 150DB | 1,824.00 | 2,584.00 | 7,753.05 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 235,953.80 | | | 213,473.88 | 7,917.59 | 14,562.33 |
| **TOTAL DEPRECIATION** | | | | 1,251,637.76 | | | 499,566.16 | 47,251.59 | 704,820.01 |
| | | | | | | | | | 704,820.01 |
| | | | | | | | | | |
| **DISPOSITION** | GAF | | | 150,408.34 | | | 80,111.34 | 586.00 | 69,711.00 |
| | GAI | | | 75,865.52 | | | 6,013.00 | 8,966.00 | 60,886.52 |
| | | | | | | | | | |
| **TOTAL AFTER DISPOSITION** | | | | 1,025,363.90 | | | 413,441.82 | 37,699.59 | 574,222.49 |

Cornerstone Apparel, Inc.
Depreciation Schedule **(Hawaii)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURE** | HIE | 4/14/07 | CASH WRAP | 4,325.00 | 7 | 150DB | 4,325.00 | | - |
| | HIE | 4/14/07 | MANNEQUINS | 3,036.00 | 7 | 150DB | 3,036.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | **7,361.00** | | | **7,361.00** | **-** | **-** |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **LEASEHOLD IMPR.** | HIE | 4/14/07 | LEASE IMPR | 66,729.24 | 39 | SL | 14,900.00 | 1,711.00 | 50,118.24 |
| | HIE | 2/5/08 | LEASE IMPR | 31,315.73 | 15 | 150DB | 24,382.00 | 925.00 | 6,008.73 |
| | | | | **98,044.97** | | | **39,282.00** | **2,636.00** | **56,126.97** |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **SHOP EQUIPMENT** | HIE | 4/14/07 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| | HIE | 4/14/07 | CASH REGISTERS | 1,830.00 | 5 | 150DB | 1,830.00 | | - |
| | HIE | 4/14/07 | HANGERS | 10,425.00 | 7 | 150DB | 10,425.00 | | - |
| | HIE | 4/14/07 | COMPUTER | 2,529.00 | 5 | 150DB | 2,529.00 | | - |
| | HIE | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | HIE | 7/15/10 | MUSIC SYSTEM | 474.90 | 5 | sec 179 | 474.90 | | - |
| | HIE | 11/9/12 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | HIE | 11/15/12 | MANNEQUINS | 1,668.00 | 7 | sec 179 | 1,668.00 | | - |
| | HIE | 11/7/13 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | **22,420.90** | | | **22,420.90** | **-** | **-** |
| **TOTAL DEPRECIATION** | | | | **127,826.87** | | | **69,063.90** | **2,636.00** | **56,126.97** |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(LOUISIANA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURE | LAA | 6/10/05 | MANNEQUINS | 5,244.00 | 7 | 150DB | 5,244.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 5,244.00 | | | 5,244.00 | - | - |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | LAA | 6/10/05 | LEASHOLD IMPROVE | 15,147.72 | 39 | SL | 4,268.00 | 388.00 | 10,491.72 |
| | | | | | | | | | - |
| | | | | 15,147.72 | | | 4,268.00 | 388.00 | 10,491.72 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | LAA | 6/10/05 | HANGERS | 10,500.00 | 7 | 150DB | 10,500.00 | | - |
| | LAA | 6/10/05 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| | LAA | 6/10/05 | CASH WRAP | 3,925.00 | 7 | 150DB | 3,925.00 | | - |
| | LAA | 6/10/05 | CAMERA SYSTEM | 1,761.77 | 5 | 150DB | 1,761.77 | | - |
| | LAA | 6/10/05 | COMPUTER | 2,654.00 | 5 | 150DB | 2,654.00 | | - |
| | LAA | 6/10/05 | CASH REGISTERS | 2,140.00 | 5 | 150DB | 2,140.00 | | - |
| | LAA | 5/11/06 | AIR CONDITIONER | 25,017.00 | 5 | 150DB | 25,017.00 | | - |
| | LAA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | LAA | 7/15/10 | MUSIC SYSTEM | 448.62 | 5 | sec 179 | 448.62 | | - |
| | LAA | 3/17/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| | | | | | | | | | - |
| | | | | 50,401.39 | | | 50,401.39 | - | - |
| TOTAL DEPRECIATION | | | | 70,793.11 | | | 59,913.39 | 388.00 | 10,491.72 |

Cornerstone Apparel, Inc.
Depreciation Schedule **(Maryland)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | MDA | 5/15/10 | LEASE IMPR | 228,313.00 | 39 | SL | 137,454.00 | 2,927.00 | 87,932.00 |
| | MDB | 9/29/11 | LEASE IMPR | 75,608.50 | 39 | SL | 75,608.50 | - | - |
| | MDC | 10/18/13 | LEASE IMPR | 18,000.00 | 15 | 150DB | 3,603.00 | 1,440.00 | 12,957.00 |
| | MDD | 11/22/13 | LEASE IMPR | 66,800.00 | 15 | 150DB | 7,434.00 | 4,453.00 | 54,913.00 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 388,721.50 | | | 224,099.50 | 8,820.00 | 155,802.00 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | MDA | 5/15/10 | FIXTURE | 434.00 | 7 | sec 179 | 434.00 | | - |
| | MDA | 5/15/10 | DISPLAY RACKS | 12,401.64 | 7 | sec 179 | 12,401.64 | | - |
| | MDA | 5/15/10 | MANNEQUINS | 5,032.00 | 7 | sec 179 | 5,032.00 | | - |
| | MDA | 5/15/10 | FIXTURE | 838.00 | 7 | sec 179 | 838.00 | | - |
| | MDA | 5/15/10 | DISPLAY RACKS | 17,880.00 | 7 | sec 179 | 17,880.00 | | - |
| | MDA | 5/15/10 | MUSIC SYSTEM | 1,386.42 | 5 | sec 179 | 1,386.42 | | - |
| | MDA | 5/15/10 | SAFE | 522.16 | 5 | sec 179 | 522.16 | | - |
| | MDA | 6/27/13 | AIR CONDITIONER | 4,910.56 | 5 | 150DB | 3,011.00 | 818.00 | 1,081.56 |
| | MDA | 7/24/14 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| | MDA | 10/28/15 | SECURITY SYSTEM | 2,850.00 | 5 | sec 179 | 2,850.00 | | - |
| | | | | | | | | | - |
| | MDB | 9/29/11 | MANNEQUINS | 4,432.00 | 7 | sec 179 | 4,432.00 | | - |
| | MDB | 9/29/11 | DISPLAY RACKS | 16,687.29 | 7 | sec 179 | 16,687.29 | | - |
| | MDB | 9/29/11 | MUSIC SYSTEM | 1,284.92 | 5 | sec 179 | 1,284.92 | | - |
| | MDB | 3/14/13 | DISPLAY RACKS | 14,406.00 | 5 | sec 179 | 14,406.00 | | - |
| | | | | | | | | | - |
| | MDC | 10/18/13 | DISPLAY RACKS | 6,066.10 | 5 | sec 179 | 6,066.10 | | - |
| | MDC | 10/18/13 | DISPLAY RACKS | 10,708.50 | 5 | sec 179 | 10,708.50 | | - |
| | MDC | 10/18/13 | MUSIC SYSTEM | 1,079.03 | 5 | sec 179 | 1,079.03 | | - |
| | | | | | | | | | - |
| | MDD | 11/22/13 | DISPLAY RACKS | 12,436.62 | 5 | sec 179 | 12,436.62 | | - |
| | MDD | 11/22/13 | MUSIC SYSTEM | 1,080.99 | 5 | sec 179 | 1,080.99 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 115,935.23 | | | 114,035.67 | 818.00 | 1,081.56 |

Cornerstone Apparel, Inc.
Depreciation Schedule **(Maryland)**
12/31/16

| TOTAL DEPRECIATION | | 504,656.73 | | | 338,135.17 | 9,638.00 | 156,883.56 |
|---|---|---|---|---|---|---|---|
| | | | | | | | 156,883.56 |
| DISPOSITION | MDD | 80,317.61 | | | 20,951.61 | 4,453.00 | 54,913.00 |
| | | | | | | | |
| TOTAL AFTER DISPOSITION | | 424,339.12 | | | 317,183.56 | 5,185.00 | 101,970.56 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(MISSOURI)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | MOC | 7/1/15 | COMPUTERS | 10,104.17 | 5 | 150DB | 1,516.00 | 2,577.00 | 6,011.17 |
| | MOC | 7/1/15 | SECURITY SYSTEM | 12,545.67 | 5 | 150DB | 1,882.00 | 3,199.00 | 7,464.67 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 22,649.84 | | | 3,398.00 | 5,776.00 | 13,475.84 |
| TOTAL DEPRECIATION | | | | 22,649.84 | | | 3,398.00 | 5,776.00 | 13,475.84 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(NEW JERSEY)**
12/31/16

|  | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURE** | NJA | 10/15/99 | DISPLAY RACKS | 41,950.00 | 7 | 150DB | 41,950.00 |  | - |
|  | NJA | 10/15/99 | FURNITURE | 15,261.37 | 7 | 150DB | 15,261.37 |  | - |
|  | NJA | 10/15/99 | DESK & CHAIR | 222.60 | 7 | 150DB | 222.60 |  | - |
|  | NJA | 10/15/99 | MANNEQUINS | 5,276.72 | 7 | 150DB | 5,276.72 |  | (0.00) |
|  | NJA | 10/15/99 | DISPLAY RACKS | 8,759.21 | 7 | 150DB | 8,759.21 |  | - |
|  | NJA | 10/15/99 | SIGN | 967.13 | 7 | 150DB | 967.13 |  | - |
|  | NJA | 10/15/99 | MIRROR | 4,201.00 | 7 | 150DB | 4,201.00 |  | - |
|  | NJA | 10/15/99 | LIGHTING & FLOOR | 13,696.97 | 7 | 150DB | 13,696.97 |  | 0.00 |
|  | NJA | 7/31/00 | FIXTURE | 12,668.58 | 7 | 150DB | 12,668.58 |  | - |
|  | NJA | 5/20/04 | MANNEQUINS | 2,898.00 | 7 | 150DB | 2,898.00 |  | - |
|  | NJA | 12/16/04 | DISPLAY RACKS | 1,600.00 | 7 | 150DB | 1,600.00 |  | - |
|  | NJA | 4/26/07 | MANNEQUINS | 1,656.00 | 7 | 150DB | 1,656.00 |  | - |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | - |
|  |  |  |  | **109,157.58** |  |  | **109,157.58** | **-** | **0.00** |

| **LEASEHOLD IMPR.** | NJA | 10/15/99 | LEASE IMPR. | 68,820.42 | 39 | SL | 28,608.00 | 1,765.00 | 38,447.42 |
|---|---|---|---|---|---|---|---|---|---|
|  | NJA | 4/9/07 | LEASE IMPR. | 48,350.00 | 39 | SL | 10,798.00 | 1,240.00 | 36,312.00 |
|  | NJA | 6/23/14 | LEASE IMPR. | 302,976.00 | 15 | 150DB | 43,932.00 | 3,756.00 | 255,288.00 |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  | **420,146.42** |  |  | **83,338.00** | **6,761.00** | **330,047.42** |

| **OFFICE EQUIPMENT** | NJA | 10/15/99 | COMPUTER SYSTEM | 5,769.09 | 5 | 150DB | 5,769.09 | - | - |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | **5,769.09** |  |  | **5,769.09** | **-** | **-** |

| **SHOP EQUIPMENT** | NJA | 10/15/99 | SENSORMATIC | 2,979.20 | 7 | 150DB | 2,979.20 |  | - |
|---|---|---|---|---|---|---|---|---|---|
|  | NJA | 10/15/99 | CASH REGISTER | 1,675.00 | 7 | 150DB | 1,675.00 |  | - |
|  | NJA | 10/15/99 | STEAMER | 173.20 | 7 | 150DB | 173.20 |  | - |
|  | NJA | 10/15/99 | AUDIO SYSTEM | 1,146.79 | 7 | 150DB | 1,146.79 |  | - |
|  | NJA | 10/15/99 | COPIER | 525.00 | 5 | 150DB | 525.00 |  | - |
|  | NJA | 5/26/00 | RACK | 280.00 | 7 | 150DB | 280.00 |  | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(NEW JERSEY)**
12/31/16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **NJA** | 6/29/00 | STORE EQUIP. | 6,500.00 | 7 | 150DB | 6,500.00 | | - |
| **NJA** | 5/21/01 | CASH REGISTER | 530.00 | 7 | 150DB | 530.00 | | - |
| **NJA** | 3/10/04 | COMPUTER | 1,251.71 | 5 | 150DB | 1,251.71 | | - |
| **NJA** | 4/26/07 | DISPLAY CAMERA | 2,306.32 | 5 | 150DB | 2,306.32 | | - |
| **NJA** | 4/26/07 | MANNEQUINS | 1,242.00 | 5 | 150DB | 1,242.00 | | - |
| **NJA** | 7/27/2009 | COMPUTER | 1,170.75 | 5 | 150DB | 1,170.75 | | - |
| **NJA** | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| **NJA** | 3/11/10 | MUSIC SYSTEM | 548.12 | 5 | sec 179 | 548.12 | | - |
| **NJA** | 1/6/11 | MANNEQUINS | 4,172.00 | 7 | 150DB | 4,172.00 | | - |
| **NJA** | 11/29/13 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | - |
| | | | **27,875.09** | | | **27,875.09** | **-** | **-** |
| **TOTAL DEPRECIATION** | | | **562,948.18** | | | **226,139.76** | **6,761.00** | **330,047.42** |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(NEW YORK)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURE | NYA | 10/2/03 | HANGERS | 10,000.00 | 7 | 150DB | 10,000.00 | | - |
| | NYA | 10/2/03 | CASH WRAP | 6,310.00 | 7 | 150DB | 6,310.00 | | - |
| | NYA | 10/2/03 | MANNEQUINS | 5,160.00 | 7 | 150DB | 5,160.00 | | - |
| | NYA | 12/16/04 | DISPLAY RACK | 1,600.00 | 7 | 150DB | 1,600.00 | | - |
| | NYA | 12/17/07 | MANNEQUINS | 1,362.00 | 7 | 150DB | 1,362.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 24,432.00 | | | 24,432.00 | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | NYA | 10/2/03 | LEASE IMPR | 106,800.00 | 39 | SL | 33,431.00 | 2,738.00 | 70,631.00 |
| | NYA | 1/15/16 | LEASE IMPR | 69,206.00 | 150 | 150DB | | 3,460.00 | 65,746.00 |
| | NYC | 6/25/10 | LEASE IMPR | 136,883.00 | 39 | SL | 78,168.00 | 1,755.00 | 56,960.00 |
| | NYD | 10/29/10 | LEASE IMPR | 59,467.00 | 39 | sec 179 | 59,467.00 | | - |
| | | | | | | | | | - |
| | | | | 372,356.00 | | | 171,066.00 | 7,953.00 | 193,337.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | NYA | 10/2/03 | SAFE | 500.00 | 5 | 150DB | 500.00 | | - |
| | NYA | 10/2/03 | CASH REGISTERS | 1,785.00 | 5 | 150DB | 1,785.00 | | - |
| | NYA | 10/2/03 | COMPUTER | 2,481.34 | 5 | 150DB | 2,481.34 | | - |
| | NYA | 10/2/03 | COMPUTER | 1,864.02 | 5 | 150DB | 1,864.02 | | - |
| | NYA | 6/21/04 | MANNEQUINS | 1,380.00 | 7 | 150DB | 1,380.00 | | - |
| | NYA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | NYA | 7/15/10 | MUSIC SYSTEM | 446.89 | 5 | sec 179 | 446.89 | | - |
| | NYA | 9/1/11 | MANNEQUINS | 2,831.00 | 7 | 150DB | 2,831.00 | | - |
| | NYA | 9/8/11 | AIR CONDITIONER | 6,502.50 | 5 | 150DB | 6,502.50 | | - |
| | NYA | 2/25/16 | COMPUTER | 2,100.00 | 5 | 150DB | | 315.00 | 1,785.00 |
| | | | | | | | | | |
| | NYC | 6/15/10 | SAFE | 535.49 | 5 | sec 179 | 535.49 | | - |
| | NYC | 6/15/10 | MUSIC SYSTEM | 1,448.15 | 5 | sec 179 | 1,448.15 | | - |
| | NYC | 6/15/10 | FIXTURE | 708.00 | 7 | sec 179 | 708.00 | | - |
| | NYC | 6/15/10 | DISPLAY RACK | 15,245.45 | 7 | sec 179 | 15,245.45 | | - |
| | NYC | 6/15/10 | MANNEQUINS | 4,172.00 | 7 | sec 179 | 4,172.00 | | - |
| | | | | | | | | | - |
| | NYD | 10/2910 | SAFE | 511.41 | 5 | sec 179 | 511.41 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(NEW YORK)**
12/31/16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **NYD** | 10/2910 | MUSIC SYSTEM | 868.08 | 5 | sec 179 | 868.08 | | - |
| **NYD** | 10/2910 | DISPLAY RACK | 19,399.35 | 7 | sec 179 | 19,399.35 | | - |
| **NYD** | 10/2910 | MANNEQUINS | 6,436.00 | 7 | sec 179 | 6,436.00 | | - |
| **NYD** | 4/21/11 | FIXTURE | 3,374.00 | 7 | 150DB | 3,374.00 | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | **73,863.68** | | | **71,763.68** | **315.00** | **1,785.00** |
| **TOTAL DEPRECIATION** | | | **470,651.68** | | | **267,261.68** | **8,268.00** | **195,122.00** |

Cornerstone Apparel, Inc.
Depreciation Schedule
**(North Carolina)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU. DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | NCB | 5/1/09 | LEASE IMPR | 257,013.71 | 15 | 150DB | 192,516.00 | 7,582.00 | 56,915.71 |
| | NCC | 2/3/12 | LEASE IMPR | 48,410.00 | 15 | 150DB | 14,887.00 | 3,355.00 | 30,168.00 |
| | | | | | | | | | - |
| | | | | 305,423.71 | | | 207,403.00 | 10,937.00 | 87,083.71 |
| | | | | | | | | | |
| SHOP EQUIPMENT | NCB | 5/1/09 | FIXTURES | 26,341.77 | 7 | 150DB | 24,728.00 | 1,613.77 | - |
| | NCB | 5/1/09 | SAFE | 703.00 | 5 | 150DB | 703.00 | | - |
| | NCB | 10/12/09 | COMP. MONITOR4S | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | NCB | 5/1/09 | COMPUTERS | 8,419.00 | 5 | 150DB | 8,419.00 | | - |
| | NCB | 7/15/10 | MUSIC SYSTEM | 434.73 | 5 | sec 179 | 434.73 | | - |
| | NCB | 5/21/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 382.00 | 892.00 |
| | NCB | 11/19/15 | COMPUTER | 2,998.00 | 5 | 150DB | 450.00 | 764.00 | 1,784.00 |
| | NCB | 12/8/16 | COMPUTER | 1,499.00 | 5 | 150DB | | 225.00 | 1,274.00 |
| | | | | | | | | | - |
| | NCC | 2/3/12 | MANNEKINS | 5,683.00 | 7 | sec 179 | 5,683.00 | | - |
| | NCC | 2/3/12 | MUSIC SYSTEM | 1,242.71 | 5 | sec 179 | 1,242.71 | | - |
| | NCC | 2/3/12 | DISPLAY RACKS | 22,720.95 | 7 | sec 179 | 22,720.95 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 72,816.16 | | | 65,881.39 | 2,984.77 | 3,950.00 |
| TOTAL DEPRECIATION | | | | 378,239.87 | | | 273,284.39 | 13,921.77 | 91,033.71 |
| | | | | | | | | | 91,033.71 |
| | | | | | | | | | |
| DISPOSITION | NCC | | | 78,056.66 | | | 44,533.66 | 3,355.00 | 30,168.00 |
| | | | | | | | | | - |
| | | | | | | | | | |
| TOTAL AFTER DISPOSITION | | | | 300,183.21 | | | 228,750.73 | 10,566.77 | 60,865.71 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(OREGON)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURE** | ORA | 5/1/05 | DISPLAY RACKS | 17,000.00 | 7 | 150DB | 17,000.00 | | - |
| | ORA | 5/1/05 | MANNEQUINS | 5,244.00 | 7 | 150DB | 5,244.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 22,244.00 | | | 22,244.00 | - | - |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **LEASEHOLD IMPR.** | ORA | 5/1/05 | LEASHOLD IMPROVE | 269,764.71 | 39 | SL | 73,493.00 | 6,917.00 | 189,354.71 |
| | | | | | | | | | |
| | ORB | 11/17/08 | LEASHOLD IMPROVE | 200,287.54 | 15 | 150DB | 155,933.00 | 4,932.00 | 39,422.54 |
| | ORB | 3/3/09 | LEASHOLD IMPROVE | 70,004.85 | 15 | 150DB | 52,438.00 | 1,721.00 | 15,845.85 |
| | | | | | | | | | - |
| | | | | 540,057.10 | | | 281,864.00 | 13,570.00 | 244,623.10 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **SHOP EQUIPMENT** | ORA | 5/1/05 | DISPLAY RACKS | 64,500.00 | 7 | 150DB | 64,500.00 | | - |
| | ORA | 5/1/05 | HANGERS | 10,000.00 | 7 | 150DB | 10,000.00 | | - |
| | ORA | 5/1/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | ORA | 5/1/05 | STEREO | 779.93 | 5 | 150DB | 779.93 | | (0.00) |
| | ORA | 5/1/05 | COMPUTER | 2,796.80 | 5 | 150DB | 2,796.80 | | - |
| | ORA | 5/1/05 | SAFE | 540.00 | 5 | 150DB | 540.00 | | - |
| | ORA | 4/7/09 | MANNEQUINS | 845.00 | 7 | 150DB | 795.00 | 50.00 | - |
| | ORA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | ORA | 1/14/10 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | ORA | 7/15/10 | MUSIC SYSTEM | 417.98 | 5 | sec 179 | 417.98 | | - |
| | | | | | | | | | |
| | ORB | 11/17/08 | DISPLAY RACKS | 67,651.71 | 5 | 150DB | 67,651.71 | | - |
| | ORB | 11/17/08 | SAFE | 703.00 | 5 | 150DB | 703.00 | | - |
| | ORB | 11/17/08 | MANNEQUINS | 2,220.00 | 7 | 150DB | 2,220.00 | | - |
| | ORB | 11/17/08 | SECURITY SYSTEM | 23,162.57 | 5 | 150DB | 23,162.57 | | - |
| | ORB | 11/17/08 | STEREO | 1,475.00 | 5 | 150DB | 1,475.00 | | - |
| | ORB | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | ORB | 7/15/10 | MUSIC SYSTEM | 417.98 | 5 | sec 179 | 417.98 | | - |
| | | | | | | | | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(OREGON)**
12/31/16

| | | | | | | | | | - |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 182,159.97 | | | 182,109.97 | 50.00 | (0.00) |
| **TOTAL DEPRECIATION** | | | | 744,461.07 | | | 486,217.97 | 13,620.00 | 244,623.10 |
| | | | | | | | | | 244,623.10 |
| **DISPOSITION** | **ORB** | | | 367,197.65 | | | 305,276.26 | 6,653.00 | 55,268.39 |
| | | | | | | | | | |
| **TOTAL AFTER DISPOSITION** | | | | 377,263.42 | | | 180,941.71 | 6,967.00 | 189,354.71 |

ORB was closed on 11/27/16

Cornerstone Apparel, Inc.
Depreciation Schedule **(Tennessee)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU. DEPN 12/31/15 | DEPN 12/31/16 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | TNA | 3/29/12 | LEASE IMPR | 244,655.98 | 15 | 150DB | 75,231.00 | 16,955.00 | 152,469.98 |
| | TNB | 10/28/16 | LEASE IMPR | 153,575.23 | 15 | 150DB | | 7,679.00 | 145,896.23 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | **398,231.21** | | | **75,231.00** | **24,634.00** | **298,366.21** |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU. DEPN 12/31/15 | DEPN 12/31/16 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | TNA | 3/29/12 | MANNEQUINS | 3,876.00 | 7 | Sec.179 | 3,876.00 | | - |
| | TNA | 3/29/12 | DISPLAY RACKS | 8,840.90 | 7 | Sec.179 | 8,840.90 | | - |
| | TNA | 3/29/12 | MUSIC SYSTEM | 1,331.07 | 5 | Sec.179 | 1,331.07 | | - |
| | | | | | | | | | |
| | TNB | 10/28/16 | COMPUTERS | 11,376.95 | 5 | | 1,331.07 | 1,707.00 | 8,338.88 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | **25,424.92** | | | **15,379.04** | **1,707.00** | **8,338.88** |
| TOTAL DEPRECIATION | | | | **423,656.13** | | | **90,610.04** | **26,341.00** | **306,705.09** |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(TEXAS)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURE | TXA | 6/20/02 | CASH WRAP | 10,507.50 | 7 | 150DB | 10,507.50 | | - |
| | TXA | 6/20/02 | HANGERS | 9,025.00 | 7 | 150DB | 9,025.00 | | - |
| | TXA | 6/20/02 | MANNEQUINS | 3,336.00 | 7 | 150DB | 3,336.00 | | - |
| | TXA | 6/20/02 | DISPLAY RACKS | 4,060.00 | 7 | 150DB | 4,060.00 | | - |
| | TXA | 7/8/02 | MANNEQUINS | 1,920.00 | 7 | 150DB | 1,920.00 | | - |
| | TXA | 2/26/03 | MANNEQUINS | 1,251.00 | 7 | 150DB | 1,251.00 | | - |
| | | | | | | | | - | |
| | TXB | 7/3/03 | DISPLAY RACKS | 24,970.00 | 7 | 150DB | 24,970.00 | | - |
| | TXB | 7/3/03 | CASH WRAP | 6,600.00 | 7 | 150DB | 6,600.00 | | - |
| | TXB | 2/20/04 | MANNEQUINS | 2,240.79 | 7 | 150DB | 2,240.79 | | - |
| | | | | | | | | | |
| | TXC | 11/11/05 | CASH WRAP | 8,921.50 | 7 | 150DB | 8,921.50 | | - |
| | TXC | 11/11/05 | MANNEQUINS | 5,106.00 | 7 | 150DB | 5,106.00 | | - |
| | | | | | | | | | |
| | TXD | 10/7/05 | CASH WRAP | 10,462.50 | 7 | 150DB | 10,462.50 | | - |
| | | | | | | | | | |
| | TXI | 5/10/07 | MANNEQUINS | 4,968.00 | 7 | 150DB | 4,968.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 93,368.29 | | | 93,368.29 | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPR. | TXA | 6/20/02 | LEASE IMPR. | 127,218.32 | 39 | SL | 44,173.00 | 3,262.00 | 79,783.32 |
| | TXA | 9/27/13 | LEASE IMPR. | 204,092.00 | 15 | 150DB | 44,981.00 | 15,919.00 | 143,192.00 |
| | TXB | 7/3/03 | LEASE IMPR. | 7,249.08 | 39 | SL | 2,317.00 | 186.00 | 4,746.08 |
| | TXB | 2/1/14 | LEASE IMPR. | 100,000.00 | 15 | 150DB | 14,500.00 | 8,550.00 | 76,950.00 |
| | TXC | 11/15/15 | LEASE IMPR. | 151,930.78 | 15 | 150DB | 7,597.00 | 14,433.00 | 129,900.78 |
| | TXI | 5/10/07 | LEASE IMPR. | 106,880.30 | 39 | SL | 23,641.00 | 2,741.00 | 80,498.30 |
| | TXJ | 3/27/08 | LEASE IMPR. | 213,276.18 | 15 | 150DB | 118,815.00 | 12,605.00 | 81,856.18 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(TEXAS)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | TXK | 11/14/08 | LEASE IMPR. | 208,112.00 | 15 | 150DB | 162,025.00 | 5,125.00 | 40,962.00 |
| | TXQ | 11/12/10 | LEASE IMPR. | 78,100.00 | 39 | SL | 78,100.00 | | - |
| | TXR | 3/25/11 | LEASE IMPR. | 118,081.94 | 15 | 150DB | 44,493.00 | 7,357.00 | 66,231.94 |
| | TXR | 11/1/13 | LEASE IMPR. | 92,020.00 | 15 | 150DB | 18,110.00 | 7,362.00 | 66,548.00 |
| | TXS | 5/13/11 | LEASE IMPR. | 66,920.00 | 15 | 150DB | 25,216.00 | 4,169.00 | 37,535.00 |
| | TXT | 6/24/11 | LEASE IMPR. | 47,700.00 | 15 | 150DB | 17,974.00 | 2,972.00 | 26,754.00 |
| | TXU | 10/21/11 | LEASE IMPR. | 119,537.72 | 15 | 150DB | 119,537.72 | | - |
| | TXV | 8/16/12 | LEASE IMPR. | 85,862.00 | 15 | 150DB | 26,402.00 | 5,950.00 | 53,510.00 |
| | TXW | 11/1/12 | LEASE IMPR. | 127,903.00 | 15 | 150DB | 39,331.00 | 8,864.00 | 79,708.00 |
| | TXX | 3/1/13 | LEASE IMPR. | 61,500.00 | 15 | 150DB | 16,045.00 | 4,545.00 | 40,910.00 |
| | TXY | 10/11/13 | LEASE IMPR. | 104,614.00 | 15 | 150DB | 20,682.00 | 8,369.00 | 75,563.00 |
| | TXZ | 10/22/15 | LEASE IMPR. | 37,808.55 | 15 | 150DB | 1,890.00 | 3,592.00 | 32,326.55 |
| | | | | | | | | | - |
| | | | | 2,058,805.87 | | | 825,829.72 | 116,001.00 | 1,116,975.15 |

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SHOP EQUIPMENT | TXA | 6/20/02 | CASH RGISTERS | 2,480.00 | 7 | 150DB | 2,480.00 | | - |
| | TXA | 6/20/02 | STEREO | 1,100.19 | 7 | 150DB | 1,100.19 | | - |
| | TXA | 6/28/02 | COMPUTER | 1,559.00 | 5 | 150DB | 1,559.00 | | - |
| | TXA | 9/19/02 | SENSOR EQUIP. | 2,132.79 | 7 | 150DB | 2,132.79 | | - |
| | TXA | 5/17/04 | SECURITY SYSTEM | 5,193.37 | 5 | 150DB | 5,193.37 | | - |
| | TXA | 10/25/04 | COMPUTER | 1,190.00 | 5 | 150DB | 1,190.00 | | - |
| | TXA | 9/21/06 | MANNEQUINS | 1,932.00 | 7 | 150DB | 1,932.00 | | - |
| | TXA | 4/7/2009 | MANNEQUINS | 1,859.00 | 7 | 150DB | 1,746.00 | 113.00 | - |
| | TXA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| | TXA | 7/15/10 | MUSIC SYSTEM | 446.37 | 5 | sec 179 | 446.37 | | - |
| | TXA | 3/10/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| | TXA | 8/13/13 | DISPLAY RACKS | 12,786.50 | 5 | sec 179 | 12,786.50 | | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | TXB | 7/3/03 | CASH RGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | TXB | 7/3/03 | COMPUTER | 2,585.98 | 5 | 150DB | 2,585.98 | | - |
| | TXB | 7/3/03 | MANNEQUINS | 6,192.00 | 7 | 150DB | 6,192.00 | | - |
| | TXB | 7/3/03 | SAFE | 500.00 | 5 | 150DB | 500.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(TEXAS)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|----------------------|------------------|----------------|
| TXB | 6/2/04 | COMPUTER | 1,192.00 | 5 | 150DB | 1,192.00 | | - |
| TXB | 12/15/05 | SURVEILENCE SYSTEM | 2,665.35 | 5 | 150DB | 2,665.35 | | - |
| TXB | 7/29/06 | AIR CONDITIONER | 20,524.00 | 5 | 150DB | 20,524.00 | | - |
| TXB | 8/24/06 | MANNEQUINS | 4,002.00 | 7 | 150DB | 4,002.00 | | - |
| TXB | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| TXB | 1/14/10 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| TXB | 7/15/10 | MUSIC SYSTEM | 446.37 | 5 | sec 179 | 446.37 | | - |
| TXB | 3/26/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 382.00 | 892.00 |
| TXB | 1/14/16 | COMPUTER | 1,499.00 | 5 | 150DB | | 225.00 | 1,274.00 |
| | | | | | | | | |
| | | | | | | | | |
| TXC | 11/11/05 | SAFE | 584.55 | 5 | 150DB | 584.55 | | - |
| TXC | 11/11/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| TXC | 11/11/05 | CAMERA SYSTEM | 1,895.82 | 5 | 150DB | 1,895.82 | | - |
| TXC | 11/11/05 | COMPUTER | 2,624.00 | 5 | 150DB | 2,624.00 | | - |
| TXC | 3/6/06 | COMPUTER | 5,795.50 | 5 | 150DB | 5,795.50 | | - |
| TXC | 5/13/10 | MUSIC SYSTEM | 554.52 | 5 | sec 179 | 554.52 | | - |
| | | | | | | | | |
| | | | | | | | | - |
| TXD | 10/7/05 | CAMERA SYSTEM | 1,529.03 | 5 | 150DB | 1,529.03 | | - |
| TXD | 10/7/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| TXD | 10/7/05 | COMPUTER | 2,654.00 | 5 | 150DB | 2,654.00 | | - |
| TXD | 10/7/05 | SAFE | 540.00 | 5 | 150DB | 540.00 | | - |
| TXD | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| TXD | 5/13/10 | MUSIC SYSTEM | 554.52 | 5 | sec 179 | 554.52 | | - |
| TXD | 5/21/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 382.00 | 892.00 |
| | | | | | | | | |
| | | | | | | | | |
| TXI | 5/10/07 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| TXI | 5/10/07 | HANGERS | 10,425.00 | 5 | 150DB | 10,425.00 | | - |
| TXI | 5/10/07 | DISPLAY CAMERA | 496.76 | 5 | 150DB | 496.76 | | - |
| TXI | 5/10/07 | COMPUTER | 2,529.00 | 5 | 150DB | 2,529.00 | | - |
| TXI | 5/10/07 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| TXI | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(TEXAS)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|----------------------|-----------------|----------------|
| TXI | 7/15/10 | MUSIC SYSTEM | 446.37 | 5 | sec 179 | 446.37 | | - |
| TXI | 3/1/12 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| | | | | | | | | - |
| TXJ | 3/27/08 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| TXJ | 3/27/08 | CASH REGISTERS | 1,605.00 | 5 | 150DB | 1,605.00 | | - |
| TXJ | 3/27/08 | COMPUTER | 2,079.00 | 5 | 150DB | 2,079.00 | | - |
| TXJ | 3/27/08 | MANNEQUINS | 4,144.00 | 5 | 150DB | 4,144.00 | | - |
| TXJ | 3/27/08 | CABINET | 14,955.00 | 7 | 150DB | 14,955.00 | | - |
| TXJ | 3/27/08 | SECURITY SYSTEM | 19,589.77 | 5 | 150DB | 19,589.77 | | - |
| TXJ | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| TXJ | 7/15/10 | MUSIC SYSTEM | 446.37 | 5 | sec 179 | 446.37 | | - |
| TXJ | 4/14/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| | | | | | | | | |
| | | | | | | | | |
| TXK | 11/14/08 | SAFE | 703.00 | 5 | 150DB | 703.00 | | - |
| TXK | 11/14/08 | MANNEQUINS | 3,996.00 | 7 | 150DB | 3,996.00 | | - |
| TXK | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| TXK | 7/15/10 | MUSIC SYSTEM | 446.37 | 5 | sec 179 | 446.37 | | - |
| TXK | 12/11/14 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| TXK | 11/19/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 319.00 | 955.00 |
| TXK | 12/10/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 319.00 | 955.00 |
| | | | | | | | | |
| | | | | | | | | |
| TXO | 11/13/09 | FIXTURES | 37,612.96 | 7 | 150DB | 35,308.00 | 2,304.96 | - |
| TXO | 11/13/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| TXO | 11/13/09 | DETACHER | 309.59 | 5 | 150DB | 309.59 | | - |
| TXO | 7/15/10 | MUSIC SYSTEM | 446.37 | 5 | sec 179 | 446.37 | | - |
| | | | | | | | | |
| | | | | | | | | |
| TXP | 3/3/10 | DISPLAY RACKS | 17,583.68 | 7 | sec 179 | 17,583.68 | | - |
| TXP | 3/3/10 | MANNEQUINS | 7,301.00 | 7 | sec 179 | 7,301.00 | | - |
| TXP | 3/3/10 | FIXTURE | 434.00 | 7 | sec 179 | 434.00 | | - |
| TXP | 3/3/10 | MUSIC SYSTEM | 1,112.82 | 5 | sec 179 | 1,112.82 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(TEXAS)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|
| TXP | 3/3/10 | AIR CONDITIONER | 14,750.00 | 5 | 150DB | 14,750.00 | | - |
| | | | | | | | | |
| | | | | | | | | |
| TXQ | 11/12/10 | MUSIC SYSTEM | 1,314.67 | 5 | sec 179 | 1,314.67 | | - |
| TXQ | 11/12/10 | DISPLAY RACKS | 18,896.75 | 7 | sec 179 | 18,896.75 | | - |
| TXQ | 11/12/10 | MANNEQUINS | 3,666.00 | 7 | sec 179 | 3,666.00 | | - |
| | | | | | | | | |
| | | | | | | | | - |
| TXR | 3/25/11 | MANNEQUINS | 4,811.00 | 7 | 150DB | 4,811.00 | | - |
| TXR | 3/25/11 | MUSIC SYSTEM | 841.10 | 5 | 150DB | 841.10 | | - |
| TXR | 3/25/11 | DISPLAY RACKS | 21,937.95 | 7 | 150DB | 21,937.95 | | - |
| TXR | 11/1/13 | DISPLAY RACKS | 12,336.12 | 5 | sec 179 | 12,336.12 | | (0.00) |
| TXR | 11/1/13 | MUSIC SYSTEM | 660.15 | 5 | sec 179 | 660.15 | | - |
| | | | | | | | | |
| TXS | 5/13/11 | MUSIC SYSTEM | 1,330.78 | 5 | 150DB | 1,330.78 | | - |
| TXS | 5/13/11 | MANNEQUINS | 5,361.00 | 7 | 150DB | 5,361.00 | | - |
| TXS | 5/13/11 | DISPLAY RACKS | 17,604.35 | 7 | 150DB | 17,604.35 | | - |
| TXS | 12/15/16 | COMPUTER | 1,499.00 | 5 | 150DB | | 225.00 | 1,274.00 |
| | | | | | | | | |
| TXT | 6/24/11 | DISPLAY RACKS | 22,941.80 | 7 | 150DB | 22,941.80 | | - |
| TXT | 6/24/11 | MANNEQUINS | 5,390.00 | 7 | 150DB | 5,390.00 | | - |
| TXT | 6/24/11 | MUSIC SYSTEM | 1,399.44 | 5 | 150DB | 1,399.44 | | - |
| | | | | | | | | |
| TXU | 10/21/11 | MUSIC SYSTEM | 1,315.95 | 5 | 150DB | 1,315.95 | | - |
| TXU | 10/21/11 | MANNEQUINS | 4,154.00 | 7 | 150DB | 4,154.00 | | - |
| TXU | 10/21/11 | DISPLAY RACKS | 20,391.28 | 7 | 150DB | 20,391.28 | | - |
| | | | | | | | | |
| | | | | | | | | - |
| TXV | 8/16/12 | MANNEQUINS | 4,589.00 | 5 | sec 179 | 4,589.00 | | - |
| TXV | 8/16/12 | DISPLAY RACKS | 21,491.15 | 7 | sec 179 | 21,491.15 | | - |
| | | | | | | | | |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(TEXAS)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|------|------|-------------|------|------|--------|----------|--------|-----------|
| | | | | | | | | | - |
| | TXW | 11/1/12 | MUSIC SYSTEM | 1,120.90 | 5 | sec 179 | 1,120.90 | | - |
| | TXW | 11/1/12 | MANNEQUINS | 6,007.00 | 7 | sec 179 | 6,007.00 | | - |
| | TXW | 11/1/12 | DISPLAY RACKS | 22,856.10 | 7 | sec 179 | 22,856.10 | | - |
| | TXW | 5/28/15 | COMPUTER | 1,499.00 | 5 | 150DB | 225.00 | 382.00 | 892.00 |
| | | | | | | | | | |
| | | | | | | | | | - |
| | TXX | 3/1/13 | DISPLAY RACKS | 14,589.80 | 5 | sec 179 | 14,589.80 | | - |
| | TXX | 3/1/13 | MUSIC SYSTEM | 1,153.13 | 5 | sec 179 | 1,153.13 | | - |
| | TXX | 3/1/13 | COMPUTERS | 12,114.80 | 5 | sec 179 | 12,114.80 | | - |
| | TXX | 3/1/13 | SECURITY SYSTEM | 15,775.15 | 5 | sec 179 | 15,775.15 | | - |
| | TXX | 1/14/16 | COMPUTER | 1,499.00 | 5 | 150DB | | 225.00 | 1,274.00 |
| | | | | | | | | | |
| | | | | | | | | | - |
| | TXY | 10/11/13 | DISPLAY RACKS | 14,154.23 | 5 | sec 179 | 14,154.23 | | - |
| | TXY | 10/11/13 | MANNEQUINS | 5,912.50 | 5 | sec 179 | 5,912.50 | | - |
| | TXY | 10/11/13 | MUSIC SYSTEM | 1,116.35 | 5 | sec 179 | 1,116.35 | | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | TXZ | 10/22/15 | SECURITY SYSTEM | 3,500.00 | 5 | 150DB | 525.00 | 893.00 | 2,082.00 |
| | TXZ | 10/22/15 | MUSIC SYSTEM | 1,151.63 | 5 | 150DB | 173.00 | 294.00 | 684.63 |
| | TXZ | 10/22/15 | COMPUTERS | 11,616.80 | 5 | 150DB | 1,743.00 | 2,962.00 | 6,911.80 |
| | TXZ | 3/3/16 | SECURITY SYSTEM | 8,174.48 | 5 | 150DB | | 1,226.00 | 6,948.48 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 556,662.28 | | | 521,375.41 | 10,251.96 | 25,034.91 |
| TOTAL DEPRECIATION | | | | 2,708,836.44 | | | 1,440,573.42 | 126,252.96 | 1,142,010.06 |
| | | | | | | | | | 1,142,010.06 |
| DISPOSITION | TXK | | | 219,029.37 | | | 170,394.37 | 5,763.00 | 42,872.00 |
| | TXP | | | 41,181.50 | | | 41,181.50 | - | - |
| | | | | | | | | | |
| TOTAL AFTER DISPOSITION | | | | 2,448,625.57 | | | 1,228,997.55 | 120,489.96 | 1,099,138.06 |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(VIRGINIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURE** | VAA | 12/7/01 | FURNITURE & FIXTURE | 8,928.00 | 7 | 150DB | 8,928.00 | | - |
| | VAA | 12/7/01 | DISPLAY RACKS | 14,600.00 | 7 | 150DB | 14,600.00 | | - |
| | VAA | 1/9/02 | CASH WRAP | 395.00 | 7 | 150DB | 395.00 | | - |
| | VAA | 3/18/02 | MANNEQUINS | 926.00 | 7 | 150DB | 926.00 | | - |
| | VAA | 8/9/04 | DISPLAY RACKS | 3,200.00 | 7 | 150DB | 3,200.00 | | - |
| | | | | | | | | | |
| | VAB | 5/13/05 | MANNEQUINS | 4,140.00 | 7 | 150DB | 4,140.00 | | - |
| | | | | | | | | | - |
| | VAC | 9/30/05 | MANNEQUINS | 4,140.00 | 7 | 150DB | 4,140.00 | | - |
| | | | | | | | | | |
| | VAE | 11/21/07 | MANNEQUINS | 2,898.00 | 7 | 150DB | 2,898.00 | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | 39,227.00 | | | 39,227.00 | - | - |
| | | | | | | | | | |
| **LEASEHOLD IMPR.** | VAA | 11/1/01 | LEASE IMPR | 62,500.00 | 39 | SL | 22,576.00 | 1,603.00 | 38,321.00 |
| | VAA | 3/9/12 | LEASE IMPR | 100,000.00 | 15 | 150DB | 30,750.00 | 6,930.00 | 62,320.00 |
| | VAB | 5/13/05 | LEASE IMPR | 329,358.34 | 39 | SL | 89,728.00 | 704.00 | 238,926.34 |
| | VAC | 9/30/05 | LEASE IMPR | 641,816.82 | 39 | SL | 169,370.00 | 16,457.00 | 455,989.82 |
| | VAD | 4/28/06 | LEASE IMPR | 231,978.55 | 39 | SL | 57,745.00 | 5,948.00 | 168,285.55 |
| | VAE | 11/21/07 | LEASE IMPR | 243,656.98 | 39 | SL | 45,298.00 | 6,248.00 | 192,110.98 |
| | VAF | 4/18/08 | LEASE IMPR | 179,967.75 | 15 | 150DB | 140,114.00 | 5,318.00 | 34,535.75 |
| | VAG | 11/14/08 | LEASE IMPR | 160,674.90 | 15 | 150DB | 125,293.00 | 4,748.00 | 30,633.90 |
| | VAG | 5/27/14 | LEASE IMPR | 44,000.00 | 15 | 150DB | 6,380.00 | 3,762.00 | 33,858.00 |
| | | | | | | | | | - |
| | | | | 1,993,953.34 | | | 687,254.00 | 51,718.00 | 1,254,981.34 |
| | | | | | | | | | |
| **SHOP EQUIPMENT** | VAA | 12/7/01 | SENSOR EQUIP. | 4,925.00 | 5 | 150DB | 4,925.00 | | - |
| | VAA | 12/7/01 | DISPLAY RACKS | 15,000.00 | 7 | 150DB | 15,000.00 | | - |
| | VAA | 12/7/01 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| | VAA | 12/7/01 | DIGITAL CAMERA | 463.95 | 5 | 150DB | 463.95 | | - |
| | VAA | 12/7/01 | COMPUTER | 2,019.00 | 5 | 150DB | 2,019.00 | | - |
| | VAA | 4/29/04 | SECURITY SYSTEM | 6,294.24 | 5 | 150DB | 6,294.24 | | - |
| | VAA | 8/15/04 | AIR CONDITIONER | 6,003.00 | 5 | 150DB | 6,003.00 | | - |
| | VAA | 10/7/04 | COMPUTER | 995.00 | 5 | 150DB | 995.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(VIRGINIA)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|----------------------|-----------------|----------------|
| VAA | 3/6/06 | COMPUTER | 3,015.00 | 5 | 150DB | 3,015.00 | | - |
| VAA | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAA | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAA | 3/10/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| VAA | 3/22/12 | MANNEQUINS | 1,798.00 | 7 | sec 179 | 1,798.00 | | - |
| VAA | 4/16/12 | DISPLAY RACKS | 2,063.75 | 7 | sec 179 | 2,063.75 | | - |
| VAA | 1/5/14 | COMPUTER | 1,059.97 | 5 | sec 179 | 1,059.97 | | - |
| | | | | | | | | |
| VAB | 5/13/05 | HANGERS | 12,000.00 | 7 | 150DB | 12,000.00 | | - |
| VAB | 5/13/05 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| VAB | 5/13/05 | DISPLAY RACKS | 58,035.01 | 7 | 150DB | 58,035.01 | | - |
| VAB | 5/13/05 | CASH REGISTERS | 1,500.00 | 5 | 150DB | 1,500.00 | | - |
| VAB | 5/13/05 | COMPUTER | 1,950.00 | 5 | 150DB | 1,950.00 | | - |
| VAB | 5/13/05 | STEREO | 1,103.35 | 5 | 150DB | 1,103.35 | | - |
| VAB | 11/27/06 | CASH REGISTER | 535.00 | 5 | 150DB | 535.00 | | - |
| VAB | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAB | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAB | 5/12/11 | COMPUTER | 2,194.00 | 5 | 150DB | 2,194.00 | | - |
| VAB | 5/22/14 | COMPUTER | 700.00 | 5 | sec 179 | 700.00 | | - |
| | | | | | | | | |
| VAC | 9/30/05 | HANGERS | 5,000.00 | 7 | 150DB | 5,000.00 | | - |
| VAC | 9/30/05 | DISPLAY RACKS | 63,754.21 | 7 | 150DB | 63,754.21 | | - |
| VAC | 9/30/05 | CAMERA SYSTEM | 1,262.98 | 5 | 150DB | 1,262.98 | | - |
| VAC | 9/30/05 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| VAC | 9/30/05 | COMPUTER | 2,654.00 | 5 | 150DB | 2,654.00 | | - |
| VAC | 9/30/05 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| VAC | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAC | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAC | 9/16/10 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| VAC | 7/15/10 | MANNEQUINS | 1,788.00 | 7 | sec 179 | 1,788.00 | | - |
| VAC | 6/6/13 | COMPUTER | 1,499.00 | 5 | sec 179 | 1,499.00 | | - |
| | | | | | | | | |
| VAD | 4/18/06 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| VAD | 4/18/06 | SAFE | 580.00 | 5 | 150DB | 580.00 | | - |
| VAD | 4/18/06 | COMPUTER | 2,693.00 | 5 | 150DB | 2,693.00 | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(VIRGINIA)**
12/31/16

| DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|------|------|-------------|------|------|--------|----------------------|-----------------|----------------|
| VAD | 4/18/06 | MANNEQUINS | 3,312.00 | 7 | 150DB | 3,312.00 | | - |
| VAD | 10/19/06 | BENCH | 585.00 | 7 | 150DB | 585.00 | | - |
| VAD | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAD | 1/14/10 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| VAD | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAD | 2/25/16 | COMPUTER | 2,129.95 | 5 | 150DB | | 319.00 | 1,810.95 |
| | | | | | | | | |
| VAE | 11/21/07 | CASH WRAP | 18,900.00 | 7 | 150DB | 18,900.00 | | - |
| VAE | 11/21/07 | SAFE | 580.00 | 7 | 150DB | 580.00 | | - |
| VAE | 11/21/07 | CASH REGISTERS | 2,000.00 | 5 | 150DB | 2,000.00 | | - |
| VAE | 11/21/07 | COMPUTER | 2,023.00 | 5 | 150DB | 2,023.00 | | - |
| VAE | 4/6/2009 | AIR CONDITIONER | 14,600.00 | 5 | 150DB | 14,600.00 | | - |
| VAE | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAE | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAE | 3/17/11 | COMPUTER | 2,100.00 | 5 | 150DB | 2,100.00 | | - |
| VAE | 5/13/11 | AIR CONDITIONER | 14,621.31 | 5 | 150DB | 14,621.31 | | - |
| | | | | | | | | |
| VAF | 4/18/08 | SAFE | 620.00 | 5 | 150DB | 620.00 | | - |
| VAF | 4/18/08 | CASH REGISTERS | 1,500.00 | 5 | 150DB | 1,500.00 | | - |
| VAF | 4/18/08 | COMPUTER | 2,103.00 | 5 | 150DB | 2,103.00 | | - |
| VAF | 4/18/08 | CABINET | 9,738.00 | 7 | 150DB | 9,738.00 | | - |
| VAF | 4/18/08 | SECURITY SYSTEM | 21,286.05 | 5 | 150DB | 21,286.05 | | - |
| VAF | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAF | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAF | 3/29/12 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| | | | | | | | | |
| VAG | 11/14/08 | CABINET | 5,600.00 | 7 | 150DB | 5,600.00 | | - |
| VAG | 11/14/08 | MANNEQUINS | 3,256.00 | 7 | 150DB | 3,256.00 | | - |
| VAG | 11/14/08 | SAFE | 703.00 | 5 | 150DB | 703.00 | | - |
| VAG | 10/12/09 | COMP. MONITORS | 1,275.00 | 5 | 150DB | 1,275.00 | | - |
| VAG | 7/15/10 | MUSIC SYSTEM | 431.53 | 5 | sec 179 | 431.53 | | - |
| VAG | 7/15/10 | MANNEQUINS | 1,788.00 | 7 | sec 179 | 1,788.00 | | - |
| VAG | 11/7/13 | COMPUTER | 2,100.00 | 5 | sec 179 | 2,100.00 | | - |
| VAG | 2/25/16 | COMPUTER | 2,998.00 | 5 | 150DB | | 450.00 | 2,548.00 |
| | | | | | | | | - |

CORNERSTONE APPAREL, INC.
DEPN SCHEDULE **(VIRGINIA)**
12/31/16

| | DEPT | DATE | DESCRIPTION | COST | LIFE | METHOD | ACCU DEPN 12/31/2015 | DEPN 12/31/2016 | NET BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 340,934.48 | | | 335,806.53 | 769.00 | 4,358.95 |
| TOTAL DEPRECIATION | | | | 2,374,114.82 | | | 1,062,287.53 | 52,487.00 | 1,259,340.29 |
| | | | | | | | | | 1,259,340.29 |
| | | | | | | | | | |
| DISPOSITION | VAB | | | 413,802.23 | | | 174,171.89 | 704.00 | 238,926.34 |
| | VAC | | | 728,301.54 | | | 255,854.72 | 16,457.00 | 455,989.82 |
| | | | | | | | | | |
| TOTAL AFTER DISPOSITION | | | | 1,232,011.05 | | | 632,260.92 | 35,326.00 | 564,424.13 |

| Fill in this information to identify the case: |
|---|

Debtor name    **Cornerstone Apparel, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES
DIVISION

Case number (if known)    **2:17-bk-17292-VZ**

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Bank of America**<br>Creditor's Name<br><br><br>**P.O. Box 15026**<br>**Wilmington, DE 19886**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**Collateral account (for the benefit of Bank of America - credit card)**<br>**Bank of America**<br>**Money market account**<br>**Acct# 6089**<br><br>Describe the lien<br>**Lien**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** | **$90,000.00** |
| **2.2** **Bank of America**<br>Creditor's Name<br><br><br><br><br>**P.O. Box 15026**<br>**Wilmington, DE 19886**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | Describe debtor's property that is subject to a lien<br>**Multiple checking and savings accounts (see attached Schedule B.3)**<br><br>**Includes a collateral money market with Bank of America (account number -6089) which acts as collateral securing the Debtor's obligations under its credit card accounts w**<br><br>Describe the lien<br>**Security Interest**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim? | **$90,000.00** | **$8,026,422.16** |

| Debtor | Cornerstone Apparel, Inc. | Case number (if know) | 2:17-bk-17292-VZ |
|---|---|---|---|
| | Name | | |

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.3 | **Hyundai Motor Finance** | Describe debtor's property that is subject to a lien | $16,827.41 | $14,400.00 |
|---|---|---|---|---|
| | Creditor's Name | **2016 Hyundai Tucson** | | |

**P.O. Box 650805**
**Dallas, TX 75265**

Creditor's mailing address

**Describe the lien**

**Auto Purchase Financing**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**7564**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $106,827.41 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Cornerstone Apparel, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)    **2:17-bk-17292-VZ**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Arizona Department of Revenue**
**Collections – Division Code 23**
**1600 West Monroe**
**Phoenix, AZ 85007-2650**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**CA State Board of Equalization**
**Account Information Group, MIC:**
**29**
**P.O. Box 942879**
**Sacramento, CA 94279-0029**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|--------|------|------|------|
| | Name | | |

---

**2.3** | Priority creditor's name and mailing address

**Employment Development Dept.**
**Bankruptcy Group MIC 92E**
**P. O. Box 826880**
**Sacramento, CA 94280-0001**

As of the petition filing date, the claim is:    **$0.00**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.4** | Priority creditor's name and mailing address

**Florida Department of Revenue**
**Mail Stop 3-2000**
**5050 W Tennessee Street**
**Tallahassee, FL 32399-0112**

As of the petition filing date, the claim is:    **$0.00**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.5** | Priority creditor's name and mailing address

**Franchise Tax Board**
**Bankruptcy Section, MS: A-340**
**P.O. Box 2952**
**Sacramento, CA 95812-2952**

As of the petition filing date, the claim is:    **$0.00**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.6** | Priority creditor's name and mailing address

**Georgia Department of Revenue**
**Compliance Div. - ARCS -**
**Bankruptcy**
**1800 Century Blvd NE, Suite 9100**
**Atlanta, GA 30345-3202**

As of the petition filing date, the claim is:    **$0.00**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Hawaii Director of Taxation**
**830 Punchbowl Street, Room 221**
**Honolulu, HI 96813-5094**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**P.O. Box 7346**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Louisiana Department of Revenue**
**PO Box 201**
**Baton Rouge, LA 70821-0201**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Maryland Revenue Administration**
**Div**
**Taxpayer Service Section**
**110 Carroll Street**
**Annapolis, MD 21411**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Missouri Department of Revenue**<br>**Harry S. Truman State Office Bldg.**<br>**301 West High Street**<br>**Jefferson City, MO 65101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**For Notification Purposes Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **New Jersey Division of Taxation**<br>**Bankruptcy Section**<br>**P.O. Box 245**<br>**Trenton, NJ 08695-0245** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**For Notification Purposes Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **New York State Dept of**<br>**Tax/Finance**<br>**Bankruptcy Section**<br>**P.O. Box 5300**<br>**Albany, NY 12205-0300** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**For Notification Purposes Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **North Carolina Dept. of Revenue**<br>**PO Box 871**<br>**Raleigh, NC 27602** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**For Notification Purposes Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Texas Comptroller of Public
Account
PO Box 13528, Capitol Station
Austin, TX 78711-3528**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Virginia Tax
Office of Customer Services
PO Box 1115
Richmond, VA 23218-1115**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notification Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$181,129.90** |

**7-Jan
734 E. 12th St., #104
Los Angeles, CA 90074-0952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$35,774.05** |

**A Ellen
807 E. 12th St. #118
Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Cornerstone Apparel, Inc. | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Ackie, Lanissa**
**1235 Vine Street**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Potential Employee Claim__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$546,894.15** |
|---|---|---|---|

**Active USA Inc.**
**1807 E. 48th Place**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Alvarado, Laryssa**
**1045 A Pitzer Road**
**Heber, CA 92249**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Potential Employee Claim__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Alvarez, Jessica**
**1255 N. G Street**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Potential Employee Claim__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Alvarez-Ladera, Emailia**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,375,416.33** |
|---|---|---|---|

**Ambiance Apparel**
**2415 E. 15th Street**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,103.00** |
|---|---|---|---|

**American Supply Company.**
**1621 E. 27th Street**
**Los Angeles, CA 90011**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Cornerstone Apparel, Inc. | | Case number (if known) | 2:17-bk-17292-VZ |
|---|---|---|---|---|
| | Name | | | |

---

**3.10** Nonpriority creditor's name and mailing address

An, Michelle
561 Elm Avenue
Milpitas, CA 95035

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.11** Nonpriority creditor's name and mailing address

Anderson, Shelby
1601 Drew Drive #57
El Centro, CA 92243

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.12** Nonpriority creditor's name and mailing address

Angel, Palminia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.13** Nonpriority creditor's name and mailing address

Annabelle
File 749269
Los Angeles, CA 90074-9269

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$309,053.15**

---

**3.14** Nonpriority creditor's name and mailing address

Antelope Valley Mall LLC
c/o Forest City Commercial Mgmt
50 Public Square #700
Cleveland, OH 44113

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

**$202,600.00**

---

**3.15** Nonpriority creditor's name and mailing address

Antelope Valley Mall, LLC
c/o Tracy A. Gallegos
1980 Festival Plaza Dr, Suite 700
Las Vegas, NV 89135

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.16** Nonpriority creditor's name and mailing address

Antonio, Magdalena
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | Name | | | |

---

**3.17**

**Nonpriority creditor's name and mailing address**
**Arbor Place II LLC**
**c/o CBL & Associates**
**030 Hamilton Place Blvd, Suite 500**
**Chattanooga, TN 37421**

Date(s) debt was incurred __

Last 4 digits of account number  **0969**

As of the petition filing date, the claim is: *Check all that apply.*                **$90,800.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Litigation claim (for unpaid rent)**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.18**

**Nonpriority creditor's name and mailing address**
**Arbor Place II, LLC**
**c/o Scott M. Shaw**
**835 Georgia Avenue, Suite 800**
**Chattanooga, TN 37402**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*                **Unknown**

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.19**

**Nonpriority creditor's name and mailing address**
**Arizona Mills Mall, LLC**
**c/o Don C. Fletcher**
**1095 W. Rio Salado Pkwy, #206**
**Tempe, AZ 85281**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*                **Unknown**

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.20**

**Nonpriority creditor's name and mailing address**
**Arreola, Robert**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*                **Unknown**

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.21**

**Nonpriority creditor's name and mailing address**
**Asiana Capital, Inc.**
**1055 Wilshire Blvd., Suite 1940**
**Los Angeles, CA 90017**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*                **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.22**

**Nonpriority creditor's name and mailing address**
**Avina, Brianna**
**1898 W. Barbara Worth Drive**
**El Centro, CA 92243**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*                **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.23**

**Nonpriority creditor's name and mailing address**
**Bai, Stella and Hee Young**
**1756 Milano Montebello**
**Montebello, CA 90640**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*                **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Bank of America**
**2059 Northlake Parkway 3 North**
**Tucker, GA 30084**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Barrera, Paula**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Barton Creek Square**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Batist, Lisa**
**c/o Benjamin Sweet**
**1133 Penn Avenue, 5th Floor**
**Pittsburgh, PA 15222**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$38,934.50** |
|---|---|---|---|

**Be Cool**
**2055 E. 51st Street**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$558,521.00** |
|---|---|---|---|

**Belinda / X.E.N.O.S**
**1138 S. Crocker St.**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Bell, Megan**
**71 West Mallard Street**
**Heber, CA 92249**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.31** | Nonpriority creditor's name and mailing address | | | **Unknown**

**Bell, Megan**
**296 Ross Avenue**
**El Centro, CA 92243**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.32** | Nonpriority creditor's name and mailing address | | | **Unknown**

**Benitez, Sara**
**1089 N. 6th Street, Apt. 6**
**El Centro, CA 92243**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address | | | **Unknown**

**Bernal, Karla**
**643 Costa Azul Street**
**Imperial, CA 92251**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.34** | Nonpriority creditor's name and mailing address | | | **$36,836.60**

**Bestline Lingerie / Youmita**
**3510 S. Central Ave.**
**Los Angeles, CA 90011**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | | | **Unknown**

**Betancourt-Berrios, Lourdes**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | | | **$31,437.90**

**Better Be**
**1055 Wilshire Blvd., Suite 1940**
**Los Angeles, CA 90017**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | | | **$535,005.10**

**Blossom Inc.**
**P.O. Box 76327**
**Los Angeles, CA 90076**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$28,000.00** |

**BRE/Pearlridge LLC**
**c/o Washing Prime Group Inc.**
**180 East Broad Street**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **for unpaid rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Cacatzumitzep, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$88,705.25** |

**CALS Collection / Xtaren**
**1122 Crocker St.,**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Camarillo, Margarita Isabel**
**603 N. Imperial Avenue**
**Imperial, CA 92251**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Canela, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$11,298.00** |

**Cape Robbin Inc.**
**18052 Rowland Street**
**City of Industry, CA 91748**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$107,000.00** |

**Carousel Center Company LP**
**c/o Pyramid Mgmt Group**
**4 Clinton Square**
**Syarcuse, NY 13202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **for unpaid rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Carousel Center Company, L.P.**
**c/o J. Michael Naughton**
**Five Palisades Drive**
**Albany, NY 12205**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Castillo, Bibian**
**1620 W. Euclid Avenue, Apt. C-1**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Castro, Michelle**
**140 Sunnyside Ct.**
**Heber, CA 92249**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Cazares, Kaylee**
**1089 Walnut Street**
**Brawley, CA 92227**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Center For Environmental Health**
**c/o Lexington Law Group**
**503 Divisadero Street**
**San Francisco, CA 94117**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **6/5/2013**

Basis for the claim:  **Judgment**

Last 4 digits of account number  **9448**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Cervantes, Monica**
**c/o Kyle Nielsen**
**3250 Wilshire Blvd., Suite 1510**
**Los Angeles, CA 90010**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Chavac, Lucitana**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.52**

**Nonpriority creditor's name and mailing address**
**Chavez, Melina Saray**
**802 Woodward Avenue, Apt. 7**
**El Centro, CA 92243**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

Unknown

---

**3.53**

**Nonpriority creditor's name and mailing address**
**Chavez, Melina Saray**
**2350 Smokewood Avenue**
**Imperial, CA 92251**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

Unknown

---

**3.54**

**Nonpriority creditor's name and mailing address**
**Chavez, Santos**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

Unknown

---

**3.55**

**Nonpriority creditor's name and mailing address**
**Chocolate U.S.A.**
**1150 S. Crocker Street**
**Los Angeles, CA 90021**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

$1,451,180.25

---

**3.56**

**Nonpriority creditor's name and mailing address**
**Choi, Jin Hwan and Mikyung Kelly**
**2202 Kennebunk Ln.**
**Tyler, TX 75703**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

Unknown

---

**3.57**

**Nonpriority creditor's name and mailing address**
**Choi, Sang Heup**
**16839 Abundante Street**
**San Diego, CA 92127**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

Unknown

---

**3.58**

**Nonpriority creditor's name and mailing address**
**Choi, Suk Hwan and Sohyun**
**13673 Sweet Woodruff Ln.**
**Centreville, VA 20120**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

Unknown

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.59**

**Nonpriority creditor's name and mailing address**
**CIGNA Corporation: Investment Law Dept**
**Attn: Real Estate Division, S-215A**
**900 Cottage Grove Road**
**Hartford, CT 06152-2215**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

Unknown

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.60**

**Nonpriority creditor's name and mailing address**
**Citrus Park Mall Owner LLC**
**11601 Wilshire Blvd. 11th fl.**
**Los Angeles, CA 90025**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$241,400.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.61**

**Nonpriority creditor's name and mailing address**
**Citrus Park Mall Owner, LLC**
**c/o Donald H. Crawford**
**14020 Roosevelt Blvd., Suite 802**
**Clearwater, FL 33762**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

Unknown

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.62**

**Nonpriority creditor's name and mailing address**
**Clackamas Mall LLC**
**110 N. Wacker Dr.**
**Chicago, IL 60606**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

$273,900.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.63**

**Nonpriority creditor's name and mailing address**
**Clackamas Mall LLC**
**c/o Kenneth B. Woodrich**
**110 Columbia Street, Suite 109**
**Vancouver, WA 98662-3515**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

Unknown

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.64**

**Nonpriority creditor's name and mailing address**
**Cole, Brandon**
**c/o Marzouk & Parry, PLLC**
**1901 Pennsylvania Ave NW**
**Washington, DC 20006**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

Unknown

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.65**

**Nonpriority creditor's name and mailing address**
**Colorado Mills Mall**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

Unknown

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Colorholic, Inc.**
c/o Delmas A. Woods
1055 Wilshire Blvd., Suite 1945
Los Angeles, CA 90017

- ☐ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Concord Mills Mall**
c/o A. Todd Capitano
4521 Sharon Road, Suite 350
Charlotte, NC 28211

- ☐ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $490.00 |
|---|---|---|---|

**Contempo / Justine Taylor Inc. USA**
13300 S. Figueroa St.
Los Angeles, CA 90061

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Corleto, Maria**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

- ☐ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Correa, Elizabeth**
1745 Vine Street
El Centro, CA 92243

- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Cortez, Alicia**
172 A Sreet, #4
Brawley, CA 92227

- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Countryside Mall, LLC**
c/o Donald H. Crawford
14020 Roosevelt Blvd., Suite 802
Clearwater, FL 33762

- ☐ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.73**

**Nonpriority creditor's name and mailing address**
**Covarrubias, Lewis**
**1101 N. 6th Street**
**El Centro, CA 92243**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.74**

**Nonpriority creditor's name and mailing address**
**Cozy S&S Casual, LLC.**
**800 E. 12th St., Ste#146**
**Los Angeles, CA 90021**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$1,620.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.75**

**Nonpriority creditor's name and mailing address**
**Crash and Burn**
**227 S. Sixth Avenue**
**La Puente, CA 91746**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.76**

**Nonpriority creditor's name and mailing address**
**Cristerna, Karla**
**1140 Heber Avenue, Apt. #C7**
**Heber, CA 92249**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.77**

**Nonpriority creditor's name and mailing address**
**Crockett, Robert**
**c/o Ryan C. Hasanbasic**
**2154 Duck Slough Blvd, Ste 101**
**Trinity, FL 34655**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.78**

**Nonpriority creditor's name and mailing address**
**Cruz, Marielena**
**c/o Gerald H. Scher**
**298 S Sunnyvale Ave #209**
**Sunnyvale, CA 94086**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.79**

**Nonpriority creditor's name and mailing address**
**Cruz, Miguel**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Currin, Renee Pamela**
**409 Roadrunner Lane**
**Imperial, CA 92251**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,747.00** |

**Damo Clothing**
**P.O. Box 740952**
**Los Angeles, CA 90074-0952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$468,360.12** |

**Danbee, Inc.**
**3360 E. Pico Blvd**
**Los Angeles, CA 90023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,358.05** |

**David & Young, Co.**
**P.O. Box 88926**
**Chicago, IL 60695-1926**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Davids, Teresa**
**1680 Scott Avenue, Apt. I-4**
**El Centro, CA 92243**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**De Cachu, Gloria Cendejas**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**De Leon, Karen Bianey Lizarraga**
**2365 Myrtle Road**
**Imperial, CA 92251**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.87**

**Nonpriority creditor's name and mailing address**

**de Monserrat Leyva-Gonzales, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.88**

**Nonpriority creditor's name and mailing address**

**De Novo Imports, Inc.**
**51 Hartz Way**
**Secaucus, NJ 07094**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$8,097.50**

---

**3.89**

**Nonpriority creditor's name and mailing address**

**De Remigio, Elvira**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.90**

**Nonpriority creditor's name and mailing address**

**De Ruiz, Gloria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.91**

**Nonpriority creditor's name and mailing address**

**Debut / Warehouse / Dreamers by debut**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$35,745.60**

---

**3.92**

**Nonpriority creditor's name and mailing address**

**Delgadillo, Anahi**
**1561 1st Street #27**
**Brawley, CA 92227**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.93**

**Nonpriority creditor's name and mailing address**

**Desert Sky Mall LLC**
**c/o David M. Cohen APC**
**5950 Canoga Avenue, Suite 605**
**Woodland Hills, CA 91367**

Date(s) debt was incurred  **4/07/2017**

Last 4 digits of account number  **7111**

As of the petition filing date, the claim is: *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  **Litigation claim (for unpaid rent)**

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | Name | | | |

---

**3.94**

**Nonpriority creditor's name and mailing address**

**Desert Sky Mall LLC and JCP Realty TIC L**
**c/o Macerich Company**
**403 Wilshire Blvd., Suite 700**
**Santa Monica, CA 90401**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **for unpaid rent**

Is the claim subject to offset? ☐ No ☐ Yes

**$228,300.00**

---

**3.95**

**Nonpriority creditor's name and mailing address**

**Desire, LLC**
**c/o Stephen M. Doniger**
**300 Corporate Pointe, Suite 355**
**Culver City, CA 90230**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

**Unknown**

---

**3.96**

**Nonpriority creditor's name and mailing address**

**Diego, Antonio**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

**Unknown**

---

**3.97**

**Nonpriority creditor's name and mailing address**

**DNA Couture, Inc.**
**747 E. 10th St., #102-103**
**Los Angeles, CA 90021**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☐ No ☐ Yes

**$651,443.05**

---

**3.98**

**Nonpriority creditor's name and mailing address**

**DND Fashion Inc. / Anna Shoes**
**P.O. Box 1036**
**Charlotte, NC 28201-1036**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$3,847.50**

---

**3.99**

**Nonpriority creditor's name and mailing address**

**Double Zero Inc.**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$40,350.45**

---

**3.100**

**Nonpriority creditor's name and mailing address**

**Duelle Fashion, Inc.**
**File 749269**
**Los Angeles, CA 90074-9269**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$10,860.00**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**East Mesa Mall L.L.C.**
c/o David M. Cohen APC
5950 Canoga Avenue, Suite 605
Woodland Hills, CA 91367

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  4/07/2017

Basis for the claim:  Litigation claim (for unpaid rent)

Last 4 digits of account number  7111

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$227,600.00** |
|---|---|---|---|

**East Mesa Mall LLC**
c/o Macerich Company
401 Wilshire Blvd., Suite 700
Santa Monica, CA 90401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  for unpaid rent

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Eastridge Shopping Center**
110 N. Wacker Dr.
Chicago, IL 60606

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$628,786.32** |
|---|---|---|---|

**edgemine, Inc.**
1801 E. 50th Street
Los Angeles, CA 90058

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$16,447.23** |
|---|---|---|---|

**Eighty One Enterprise Inc.**
P.O. Box 1036
Charlotte, NC 28201-1036

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Eklecco Newco, LLC**
4 Clinton Square
Syracuse, NY 13202

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,036.00** |
|---|---|---|---|

**Elegance Enterprise Corp.**
P.O. Box 76327
Los Angeles, CA 90076

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,690.00** |
|---|---|---|---|

**Enjean**
**1001 Towne Ave., #105**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$59,565.10** |
|---|---|---|---|

**Entry**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Escareno, Illyana**
**1230 N. Long Trail Court**
**Heber, CA 92249**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Esquivel, Katrina M.**
**U.S. Equal Opportunity Commission**
**5410 Fredericksburg Rd, Suite 200**
**San Antoninio, TX 78229-3555**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,250.00** |
|---|---|---|---|

**Eunina / Pistola**
**3398 Leonis Blvd**
**Vernon, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,735.15** |
|---|---|---|---|

**Event**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,068.04** |
|---|---|---|---|

**EWH Escondido Associates LP**
**11601 Wilshire Blvd. 11th fl.**
**Los Angeles, CA 90025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **for unpaid rent**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**EWH Escondido Associates, L.P.**
**c/o George Blackmar**
**600 B Street, Suite 2250**
**San Diego, CA 92101**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$66,590.70** |
|---|---|---|---|

**Fabina LA, Inc. / Motive**
**110 E. 9th Street, Suite #B882**
**Los Angeles, CA 90079**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Fabric Selection, Inc.**
**c/o Andrew V. Jablon**
**1840 Century Park East, 17th Floor**
**Los Angeles, CA 90067**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Fadness, Rodger**
**c/o Victoria C. Knowles**
**4100 Newport Place, Suite 800**
**Newport Beach, CA 92660**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$895.50** |
|---|---|---|---|

**Fame Accessories**
**948 Crocker St., Suite 6**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$821,251.60** |
|---|---|---|---|

**Fashion Art**
**1100 S. San Pedro St. # D-1**
**Los Angeles, CA 90015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Finance One**
**801 S. Grand Ave., Suite 1000**
**Los Angeles, CA 90017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.122**   **Nonpriority creditor's name and mailing address**

**Flying Tomato /Salt &Pepper Clothing,Inc**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$12,695.40**

---

**3.123**   **Nonpriority creditor's name and mailing address**

**Forever 21, Inc.**
**c/o Jason R. Vener**
**6355 Topana Canyon Blvd, Ste 326**
**Woodland Hills, CA 91367**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.124**   **Nonpriority creditor's name and mailing address**

**Forever 21, Inc.**
**c/o Jerry H. Noh**
**3880 N. Mission Road, Room 3110**
**Los Angeles, CA 90031**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.125**   **Nonpriority creditor's name and mailing address**

**Fortune Dynamic**
**21923 Ferrero Parkway**
**City of Industry, CA 91789**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$18,769.50**

---

**3.126**   **Nonpriority creditor's name and mailing address**

**Franco, Maria Teres**
**2225 G Cleveland Avenue**
**Calexico, CA 92231**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.127**   **Nonpriority creditor's name and mailing address**

**Franco, Teresa**
**2225 G Cleveland Avenue**
**Calexico, CA 92231**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.128**   **Nonpriority creditor's name and mailing address**

**Franco, Yvanna**
**2255 A. Tirado Avenue**
**Calexico, CA 92231**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.129 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,260.00** |
|---|---|---|---|

**French Kiss**
**807 E. 12th Street, #144**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$128,149.25** |
|---|---|---|---|

**G Mini**
**1015 S. Crocker St., #P-12**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.131 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Gaitan, Sheiny**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.132 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Gallegos, Diego**
**480 Aurora Drive, Apt. 210**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.133 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Galleria at Roseville**
**2049 Century Park East, 41st Floor**
**Los Angeles, CA 90067**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.134 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Galleria Mall Investors, L.P.**
**Attn: Legal Department**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$27,957.90** |
|---|---|---|---|

**Ganji**
**1015 Crocker St., Suite R08**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.136**

**Nonpriority creditor's name and mailing address**

**Garcia, Carmen**
**c/o Margarita Auslander**
**21650 Oxnard Street, Suite 550**
**Woodland Hills, CA 91367**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.137**

**Nonpriority creditor's name and mailing address**

**Garcia, Samantha**
**1251 Stacey Avenue**
**El Centro, CA 92243**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.138**

**Nonpriority creditor's name and mailing address**

**Garcia-Cruz, Josue**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.139**

**Nonpriority creditor's name and mailing address**

**Garrette, Leona**
**935 Ronald Street**
**Brawley, CA 92227**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.140**

**Nonpriority creditor's name and mailing address**

**Garza, Lanissa**
**1235 Vine Street**
**El Centro, CA 92243**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.141**

**Nonpriority creditor's name and mailing address**

**Gaze U.S.A., Inc.**
**P.O. Box 740952**
**Los Angeles, CA 90074-0952**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$103,271.90**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.142**

**Nonpriority creditor's name and mailing address**

**General Business Credit**
**110 E. 9th St., Suite #A-1126**
**Los Angeles, CA 90079**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.143 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$27,715.05** |
|---|---|---|---|

**Glare Fashion**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.144 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Gold Value International Textile, Inc.**
**c/o Scott A. Burroughs**
**300 Corporate Pointe, Suite 355**
**Culver City, CA 90230**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Gomez, Nydia**
**c/o Law Office of Kirk & Zurawski**
**600 Wilshire Blvd., 12th Floor**
**Los Angeles, CA 90017**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Gomez-Arellano, Patricia**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Gomez-Canuz, Olegaria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Gonzalez, Isabel**
**1862 Main Street, PO Box 912**
**Seeley, CA 92273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Gonzalez, Suzanne**
**201 W. 13th Street**
**Imperial, CA 92251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Cornerstone Apparel, Inc. | Case number (if known) | 2:17-bk-17292-VZ |
|---|---|---|---|
| | Name | | |

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,980.00 |
|---|---|---|---|

**Good Morning Jewelry Corp.**
45-47 W. 29th St., Suite 201
New York, NY 10001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Grow Financial**
c/o Jeffrey J. Mouch
1505 N. Florida Avenue
Tampa, FL 33602-2613

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.152 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Guerrero, Esmeralda**
4 East Main Street
Heber, CA 92259

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.153 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Gutierrez, Mayah**
2731 US Highway 111
Imperial, CA 92251

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.154 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Gutierrez, Mayah**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.155 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Gutierrez, Stephanie**
1927 Combs Way
El Centro, CA 92243

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.156 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Guzman, Etelvina**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.157** Nonpriority creditor's name and mailing address
Guzman, Ivy
429 Lincoln Street
Calexico, CA 92331

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.158** Nonpriority creditor's name and mailing address
Hacegaba, Samantha Marie
3534 Mustard Seed Lane
El Centro, CA 92243

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.159** Nonpriority creditor's name and mailing address
Hana Financial. Inc.
Dept. LA 24406
Pasadena, CA 91185-4406

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.160** Nonpriority creditor's name and mailing address
Handbag Republic Inc.
18301 Arenth Ave.
City of Industry, CA 91748

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$5,535.00**

---

**3.161** Nonpriority creditor's name and mailing address
Heart & Hips
Dept. LA 24406
Pasadena, CA 91185-4406

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$570,957.35**

---

**3.162** Nonpriority creditor's name and mailing address
Hernandez, Ana
1605 C Street, Atp. 716
Brawley, CA 92227

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.163** Nonpriority creditor's name and mailing address
Hernandez, Ana
845 Park Avenue, Apt. #11
El Centro, CA 92243

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.164** | Nonpriority creditor's name and mailing address

**Hernandez, Ana**
**650 S. Western Avenue**
**Brawley, CA 92227**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

**3.165** | Nonpriority creditor's name and mailing address

**Hernandez, Elva Maritza Leiva**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

**3.166** | Nonpriority creditor's name and mailing address

**Hernandez-Sanchez, Pedro**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

**3.167** | Nonpriority creditor's name and mailing address

**Herrera, Zayra**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

**3.168** | Nonpriority creditor's name and mailing address

**High Point Textile, Inc.**
**c/o Kevin R. Riva**
**3055 Wilshire Blvd., Suite 900**
**Los Angeles, CA 90010**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

**3.169** | Nonpriority creditor's name and mailing address

**Hoang, Sing**
**c/o Victor Wu**
**10161 Bolsa Avenue, Suite 204C**
**Westminster, CA 92683**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

**3.170** | Nonpriority creditor's name and mailing address

**Hot Goods Violation**
**c/o Hester Ju**
**915 Wilshire Blvd., Suite 960**
**Los Angeles, CA 90017**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

Unknown

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.171**

**Nonpriority creditor's name and mailing address**

**Hubbard, Barbara J.**
**c/o Lynn Hubbard III**
**12 Williamsburg Lane**
**Chico, CA 95926**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.172**

**Nonpriority creditor's name and mailing address**

**Huerta, Blanca**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.173**

**Nonpriority creditor's name and mailing address**

**HYFVE, Inc. (Double Zero)**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$361,734.10**

---

**3.174**

**Nonpriority creditor's name and mailing address**

**Ibarra, April**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.175**

**Nonpriority creditor's name and mailing address**

**Illuma Fashion, Inc.**
**1141 S. Boyle Ave., Unit 201**
**Los Angeles, CA 90023**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**$7,899.60**

---

**3.176**

**Nonpriority creditor's name and mailing address**

**Imperial Valley Mall II LP**
**c/o CBL & Associates**
**2030 Hamilton Place Blvd, Suite 500**
**Chattanooga, TN 37421**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _for unpaid rent_

Is the claim subject to offset? ☑ No ☐ Yes

**$164,900.00**

---

**3.177**

**Nonpriority creditor's name and mailing address**

**Imperial Valley Mall II, L.P.**
**c/o William S. Smerdon**
**P.O. Box 607**
**Imperial, CA 92251**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

Debtor **Cornerstone Apparel, Inc.**
_____
Name

Case number (if known)   **2:17-bk-17292-VZ**

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51,637.60 |
|---|---|---|---|

**Indigo Group USA Inc.**
**1457 E. Washinton Blvd.**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,015,190.20 |
|---|---|---|---|

**Iris / K & L Wholesales, Corp.**
**3317 East 50th Street**
**Vernon, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,565.00 |
|---|---|---|---|

**Isabelle Handbags**
**P.O. Box 1036**
**Charlotte, CA 28201-1036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Italian Fabrics, Inc.**
**c/o Nico N. Tabibi**
**9454 Wilshire Boulevard, Penthouse**
**Beverly Hills, CA 90212**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $672,102.60 |
|---|---|---|---|

**Itsme Jean, Inc.**
**1100 S. San Pedro St., #L-1**
**Los Angeles, CA 90015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77,885.20 |
|---|---|---|---|

**Iwear, Inc.**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**J. Concept, Inc.**
**c/o Sunny Kim**
**729 Seventh Avenue**
**New York, NY 10019-6831**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.185 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$237,654.02** |

**JC Fits, Inc.**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.186 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$20,737.10** |

**Jennifer Accessories, Inc.**
**15 Salem Street**
**Hackensack, NJ 07601**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.187 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**JG Elizabeth II, LLC**
**c/o General Counsel**
**180 East Broad Street. 21st Floor**
**Columbus, OH 43215**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.188 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,318.50** |

**John & Grace Inc.**
**409 South River Street**
**Hackensack, NJ 07601**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.189 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**Johnson, Iva**
**c/o Joseph A. Motta**
**1401 Willow Pass Road, Suite 880**
**Concord, CA 94520**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.190 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**Ju Ju Be Hot Goods**
**c/o Hester Ju**
**915 Wilshire Blvd., Suite 960**
**Los Angeles, CA 90017**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.191 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**Kilina America, Inc.**
**c/o C. Yong Jeong**
**1055 W. 7th Street, Suite 2280**
**Los Angeles, CA 90017**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.192** | Nonpriority creditor's name and mailing address

**Kim, Beom Sik**
**c/o John K. Park**
**3255 Wilshire Blvd., Suite 1110**
**Los Angeles, CA 90010**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.193** | Nonpriority creditor's name and mailing address

**Kim, Chong Hyuk and Kil Uya**
**1045 S Windyridge Ct.**
**Anaheim, CA 92808**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.194** | Nonpriority creditor's name and mailing address

**Kim, Dal Hang & Leslie N.**
**2309 Ridgewind Way**
**Windermere, FL 34786**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.195** | Nonpriority creditor's name and mailing address

**Kim, Hae Sook**
**1415 Mesa Verde**
**Fullerton, CA 92833**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.196** | Nonpriority creditor's name and mailing address

**Kim, In Ja**
**c/o Kenneth K. Yoo**
**1055 Wilshire Blvd., Suite 1945**
**Los Angeles, CA 90017**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.197** | Nonpriority creditor's name and mailing address

**Kim, Jonathan C. & Jin Sook**
**2395 Devon Leigh Walk**
**Duluth, GA 30096**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.198** | Nonpriority creditor's name and mailing address

**Kim, Richard**
**4820 Ne 15th Ter.**
**Oakland Park, FL 33334**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.199 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$102,409.70** |
|---|---|---|---|

**King Kong Clothing, Inc. / Super B**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.200 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$35,175.00** |
|---|---|---|---|

**Knitwork Productions / American Attitude**
**P.O.Box 88926**
**Chicago, IL 60695-1926**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.201 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Korte, Tammi**
**c/o Gerard T. Noce**
**211 N. Broadway**
**St. Louis, MO 63102**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.202 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Kwok, Ben**
**c/o Farhad Novian**
**1801 Century Park East, Suite 1201**
**Los Angeles, CA 90067**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.203 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,000.00** |
|---|---|---|---|

**L.A. Luo Cheng, Inc.**
**17181 E. Gale Ave.,**
**City of Industry, CA 91745**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.204 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**LA Printex Industries, Inc.**
**c/o Stephen M. Doniger**
**603 Rose Avenue**
**Venice, CA 90291**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.205 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Lam, Samuel**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.206**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **Lee, Dong Soo & Ji Sun**<br>**6843 Helenite**<br>**Carlsbad, CA 92009** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.207**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **Lee, Grace**<br>**c/o Suh Law Group, APC**<br>**3810 Wilshire Blvd., Suite 1212**<br>**Los Angeles, CA 90010** | ■ Contingent<br>■ Unliquidated<br>■ Disputed | |
| Date(s) debt was incurred **9/08/2016** | Basis for the claim: **Litigation claim** | |
| Last 4 digits of account number **3385** | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.208**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **Lee, Grace**<br>**c/o Michael K. Suh**<br>**3810 Wilshire Blvd., Suite 1212**<br>**Los Angeles, CA 90010** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.209**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,711.00** |
|---|---|---|
| **Legend Footwear, Inc.**<br>**19445 E. Walnut Dr. North**<br>**City of Industry, CA 91789** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.210**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,241.75** |
|---|---|---|
| **Like Dreams Inc.**<br>**1211 Long Beach Ave., #201**<br>**Los Angeles, CA 90021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.211**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **Lockhard Outlets Corpus Christi Bay, LLC**<br>**c/o Hartman Simons & Wood LLP**<br>**6400 Powers Ferry Rd NW, Ste 400**<br>**Atlanta, GA 30339** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.212**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|
| **Lopez, Alba Luz Hernandez**<br>**c/o Labor Commissioner's Office**<br>**320 W. 4th Street, Suite 450**<br>**Los Angeles, CA 90013** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| Date(s) debt was incurred __ | Basis for the claim: __ | |
| Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez, Albino**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez, Gabriella**
992 Heller Court
Calexico, CA 92231

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez, Jose**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez-Alcala, Elvia**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.217 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez-Alcala, Nayeli**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.218 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez-Borja, Guadalupe**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Lopez-Juarez, Hermelindo**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Cornerstone Apparel, Inc.**
Name

Case number (if known)   **2:17-bk-17292-VZ**

---

**3.220** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,449.00**

**Love Republic**
**1172 S. Crocker Street**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.221** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Lozano, Diego**
**326 E. Holt Avenue**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.222** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Macerich Lakewood LP**
**P.O. Box 2172**
**401 Wilshire Blvd., Suite 700**
**Santa Monica, CA 90407**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **4/07/2017**

Basis for the claim:  **Litigation claim (for unpaid rent)**

Last 4 digits of account number  **7111**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.223** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$237,800.00**

**Macerich Lakewood LP**
**c/o Macerich Company**
**401 Wilshire Blvd., Suite 700**
**Santa Monica, CA 90401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **for unpaid rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.224** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Macerich Oaks LLC**
**Attn: Legal Department**
**P.O. Box 2172, 401 Wilshire Blvd, Ste 70**
**Santa Monica, CA 90407**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.225** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,250.00**

**Machine Jeans**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.226** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Marquez, Janet**
**1264 Valley Avenue**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.227**

**Nonpriority creditor's name and mailing address**

**Marquez, Janet**
**250 Jackrabbit Drive**
**El Centro, CA 92243**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.228**

**Nonpriority creditor's name and mailing address**

**Martin, Domingo**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.229**

**Nonpriority creditor's name and mailing address**

**Martin, Patricia**
**669 Coyne Road**
**Imperial, CA 92251**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.230**

**Nonpriority creditor's name and mailing address**

**Matrix International Textile, Inc.**
**c/o Stephen M. Doniger**
**603 Rose Avenue**
**Venice, CA 90291**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.231**

**Nonpriority creditor's name and mailing address**

**May Pink**
**File 740952**
**Los Angeles, CA 90074-0952**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$8,500.00**

---

**3.232**

**Nonpriority creditor's name and mailing address**

**Medrano, Yvette**
**802 Woodward Avenue, Apt. 1**
**El Centro, CA 92243**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.233**

**Nonpriority creditor's name and mailing address**

**Mejia, Beatriz**
**c/o Michael H. Kim**
**14241 Firestone Blvd #400**
**La Mirada, CA 90638**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.234**

**Nonpriority creditor's name and mailing address**
**Menendez, Yareni**
**c/o Allyson J. Silverman**
**166 East Central Avenue**
**Spring Valley, NY 10977**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.235**

**Nonpriority creditor's name and mailing address**
**Mestanza, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.236**

**Nonpriority creditor's name and mailing address**
**Mezzanine USA Inc.**
**1015 S. Crocker St., #R-29**
**Los Angeles, CA 90021**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$27,027.55**

---

**3.237**

**Nonpriority creditor's name and mailing address**
**Michael Kors Inc.**
**c/o Ann Schofield Baker**
**30 Rockefeller Plaza, 22nd Floor**
**New York, NY 10112-0085**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.238**

**Nonpriority creditor's name and mailing address**
**Mika Accessories**
**29 West 30th Street, 7th Fl.**
**New York, NY 10001**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$14,409.00**

---

**3.239**

**Nonpriority creditor's name and mailing address**
**Mind Code / MJC Connection Inc.**
**732 E. 10th St., Unit 108**
**Los Angeles, CA 90021**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$7,855.20**

---

**3.240**

**Nonpriority creditor's name and mailing address**
**Minx International, Inc.**
**c/o Stephen M. Doniger**
**300 Corporate Pointe, Suite 355**
**Culver City, CA 90230**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | Name | | | |

---

**3.241** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$401,471.60**

**Miss Avenue**
**776 E. 10th Street  #121**
**Los Angeles, CA 90074-0952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.242** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Mission Valley**
**c/o George Blackmar**
**600 B Street, Suite 2250**
**San Diego, CA 92101**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.243** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$73,153.01**

**Mission Valley Shoppingtown LLC**
**11601 Wilshire Blvd. 11th fl.**
**Los Angeles, CA 90025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **for unpaid rent**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.244** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Molina, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.245** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$109,300.65**

**Monaco**
**P.O. Box 740952**
**Los Angeles, CA 90074-0952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.246** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,325.60**

**Monteau Women's Apparel**
**2315 S. Santa Fe Ave.**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.247** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Monzon, Laura**
**1045 Pitzer Road**
**Heber, CA 92249**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
| --- | --- | --- | --- |
| | Name | | |

| 3.248 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
| --- | --- | --- | --- |

**Morrenos, Amy**
1581 Pepper Street
El Centro, CA 92243

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.249 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
| --- | --- | --- | --- |

**Moya-Dubon, Iris Amanda**
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.250 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$39,874.75** |
| --- | --- | --- | --- |

**My Story / Event**
Dept. LA 24406
Pasadena, CA 91185-4406

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.251 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,995.75** |
| --- | --- | --- | --- |

**N.F. USA Inc.**
619 E. Washington Blvd. Suite A
Los Angeles, CA 90015

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.252 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
| --- | --- | --- | --- |

**Navarro, Mikayla**
717 A Street
Brawley, CA 92227

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.253 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
| --- | --- | --- | --- |

**Neman Brothers & Assoc., Inc.**
c/o C. Yong Jeong
1055 W. 7th Street, Suite 2280
Los Angeles, CA 90017

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.254 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
| --- | --- | --- | --- |

**Neman Brothers & Assoc., Inc.**
c/o Scott A. Burroughs
603 Rose Avenue
Venice, CA 90291

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.255 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**New Commercial Capital, Inc.**
**3530 Wilshire Blvd. #380**
**Los Angeles, CA 90010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.256 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**New York State Dept of Economic Developm**
**c/o Clare Neumann**
**10500 Crosspoint Boulevard**
**Indianapolis, IN 46256**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.257 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,041.66** |

**Newage PHM LLC**
**411 E. Huntington Dr., #305**
**Arcadia, CA 91006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.258 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,834.40** |

**Noble U / The Propose, Inc.**
**1015 S. Crocker Street, #R-21**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.259 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**North East Mall**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.260 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Northrup, Amanda**
**c/o Michael F. Braun**
**4001 Carmichael Road, Suite 570**
**Montgomery, AL 36116**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.261 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Novelty Textile Inc.**
**c/o C. Yong Jeong**
**1055 W. 7th Street, Suite 2280**
**Los Angeles, CA 90017**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Cornerstone Apparel, Inc. | | Case number (if known) | 2:17-bk-17292-VZ |
|---|---|---|---|---|
| | Name | | | |

| 3.262 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,590.00** |
|---|---|---|---|
| | **Nu Luuk** <br> **110 E. 9th St., Suite #A-1126** <br> **Los Angeles, CA 90079** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.263 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Nunez, Julieta** <br> **c/o Marian H. Birge** <br> **2173 Salk Ave., Suite 250** <br> **Carlsbad, CA 92008** | ☐ Contingent <br> ■ Unliquidated <br> ■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.264 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$101,345.80** |
|---|---|---|---|
| | **Oboe** <br> **1015 S. Crocker Street, #R-34** <br> **Los Angeles, CA 90021** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.265 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Ocampo, Roberto** <br> **c/o Labor Commissioner's Office** <br> **320 W. 4th Street, Suite 450** <br> **Los Angeles, CA 90013** | ☐ Contingent <br> ■ Unliquidated <br> ■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.266 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Ochoa, Daisy** <br> **c/o Kearney Littlefield, LLP** <br> **3436 N. Verdugo Road, Suite 230** <br> **Glendale, CA 91208** | ☐ Contingent <br> ■ Unliquidated <br> ■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.267 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,011.50** |
|---|---|---|---|
| | **OHS-dba ohyes fashion** <br> **3500 S. San Pedro St.,** <br> **Los Angeles, CA 90011** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.268 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Olivarez, Julie A.** <br> **c/o Daragh J.M. Carter** <br> **1225 N Loop W, #525** <br> **Houston, TX 77008** | ☐ Contingent <br> ■ Unliquidated <br> ■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.269**

**Nonpriority creditor's name and mailing address**
**Olive Tree Mode, Inc.**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$5,575.50**

---

**3.270**

**Nonpriority creditor's name and mailing address**
**OMG Accessories**
**P.O. Box 1036**
**Charlotte, NC 28201-1036**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,900.00**

---

**3.271**

**Nonpriority creditor's name and mailing address**
**Oppo Original Corp**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$19,422.00**

---

**3.272**

**Nonpriority creditor's name and mailing address**
**Opry Mills Mall Limited Partnership**
**c/o Frankie N. Spero**
**1600 Division Street, Suite 700**
**Nashville, TN 37203-2582**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.273**

**Nonpriority creditor's name and mailing address**
**Ortiz, Pricilla**
**207 E. Birch Street**
**Calexico, CA 92231**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.274**

**Nonpriority creditor's name and mailing address**
**Osuna, Yvette**
**710 Birch Street**
**Calexico, CA 92231**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.275**

**Nonpriority creditor's name and mailing address**
**Outlet Mall of Savannah LLC**
**3200 Northline Ave. #360**
**Greensboro, NC 27408**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

**$144,700.00**

---

| Debtor | **Cornerstone Apparel, Inc.** | | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | Name | | | |

---

**3.276**

**Nonpriority creditor's name and mailing address**

**Oxlaj, Franciso**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.277**

**Nonpriority creditor's name and mailing address**

**Papermoon / J & E Trading USA, LLC**
**1101 S. San Pedro St., #A-4**
**Los Angeles, CA 90074-1084**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$404,555.55**

---

**3.278**

**Nonpriority creditor's name and mailing address**

**Paradise Valley Mall SPE LLC**
**c/o David M. Cohen APC**
**5950 Canoga Avenue, Suite 605**
**Woodland Hills, CA 91367**

Date(s) debt was incurred  4/07/2017

Last 4 digits of account number  7111

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Litigation claim (for unpaid rent)

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.279**

**Nonpriority creditor's name and mailing address**

**Paradise Valley Mall SPE LLC**
**c/o Katherine O. Cheney**
**1850 North Central Ave, Ste 2400**
**Phoenix, AZ 85004**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.280**

**Nonpriority creditor's name and mailing address**

**Paragon Design**
**477 S. Dean St.**
**Englewood, NJ 07631**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$5,880.00**

---

**3.281**

**Nonpriority creditor's name and mailing address**

**Parks at Arlington LLC**
**110 N. Wacker Dr.**
**Chicago, IL 60606**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  for unpaid rent

Is the claim subject to offset? ■ No  ☐ Yes

**$392,100.00**

---

**3.282**

**Nonpriority creditor's name and mailing address**

**Parkway Plaza LP**
**c/o Starwood Capital Group**
**591 West Putnam Avenue**
**Greenwich, CT 06830**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  for unpaid rent

Is the claim subject to offset? ■ No  ☐ Yes

**$354,500.00**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.283 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**Parra, Margaria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.284 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**Parrado, Carmen**
**c/o Carl C. Hinson**
**2401 W. Platt Street**
**Tampa, FL 33609**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.285 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**Parram, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.286 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,037.95** |
|---|---|---|---|

**Parvenue**
**File 51084**
**Los Angeles, CA 90074-1084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.287 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**Pasillas, Martin**
**1850 W. Lincoln Avenue, Space 174**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.288 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**Perez, Clarissa**
**979 Flammang Avenue**
**Brawley, CA 92227**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.289 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**Perez, Emanuel**
**226 Starling Ct. #1**
**Calexico, CA 92231**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.290** Nonpriority creditor's name and mailing address

**Perez, Miriam**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.291** Nonpriority creditor's name and mailing address

**Perez-Mesa, Diego**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.292** Nonpriority creditor's name and mailing address

**Pink Bud, Inc.**
**P.O. Box 740952**
**Los Angeles, CA 90074-0952**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$7,111.80**

---

**3.293** Nonpriority creditor's name and mailing address

**Pink By Ele**
**1018 Wilt Ave.**
**Ridgefield, NJ 07657**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$2,851.80**

---

**3.294** Nonpriority creditor's name and mailing address

**Pink Cosmo Inc.**
**1153 S. Greenwood Ave.**
**Montebello, CA 90640**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$520.00**

---

**3.295** Nonpriority creditor's name and mailing address

**Plaza Bonita LLC**
**c/o Blackmar, Principe & Schmelter**
**600 B Street, Suite 2250**
**San Diego, CA 92101**

Date(s) debt was incurred  **1/23/2017**

Last 4 digits of account number  **74CU**

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Litigation claim (for unpaid rent)**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.296** Nonpriority creditor's name and mailing address

**Plaza Bonita LLC**
**11601 Wilshire Blvd. 11th fl.**
**Los Angeles, CA 90025**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **for unpaid rent**

Is the claim subject to offset? ■ No  ☐ Yes

**$70,418.33**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |

Name

---

**3.297** | Nonpriority creditor's name and mailing address
**Ponce, Samantha**
**300 E. 5TH Street**
**Imperial, CA 92251**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Potential Employee Claim**

Is the claim subject to offset? ☐ No   ☐ Yes

---

**3.298** | Nonpriority creditor's name and mailing address
**Popular Basics**
**1261 S. Boyle Ave.**
**Los Angeles, CA 90023**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$43,093.55**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No   ☐ Yes

---

**3.299** | Nonpriority creditor's name and mailing address
**Pretty Knit**
**130 East Jefferson Blvd.**
**Los Angeles, CA 90011**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$51,262.75**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No   ☐ Yes

---

**3.300** | Nonpriority creditor's name and mailing address
**Prime Business Credit, Inc.**
**P.O. Box 741084**
**Los Angeles, CA 90074-1084**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No   ☐ Yes

---

**3.301** | Nonpriority creditor's name and mailing address
**Pyramid Walden Company, L.P.**
**c/o J. Michael Naughton**
**Five Palisades Drive**
**Albany, NY 12205**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No   ☐ Yes

---

**3.302** | Nonpriority creditor's name and mailing address
**Pyramid Wanden Company LP**
**c/o Pyramid Mgmt Group**
**4 Clinton Square**
**Syarcuse, NY 13202**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$250,700.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ■ No   ☐ Yes

---

**3.303** | Nonpriority creditor's name and mailing address
**Raggs 2 Riches dba Four Girlz**
**1926 E. 14th St.**
**Los Angeles, CA 90021**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$96,095.70**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No   ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.304 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Ramos, Melissa**
**340 West Holt Avenue**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.305 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$618,094.70** |
|---|---|---|---|

**Reflex**
**1100 S. San Pedro St., # D-4**
**Los Angeles, CA 90015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.306 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Reyna, Justina Cortes**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.307 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,624.75** |
|---|---|---|---|

**RFA Holding Group LLC / The RFA Group**
**P.O. Box 1036**
**Charlotte, NC 28201-1036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.308 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$60,415.95** |
|---|---|---|---|

**Rhapsody Clothing Inc.**
**P.O. Box 1036**
**Charlotte, CA 28201-1036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.309 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Rios, Sonya**
**310 S. 6th Street, Apt. #1**
**El Centro, CA 92243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.310 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,164.50** |
|---|---|---|---|

**RJ Imports**
**1350 S. Broadway**
**Los Angeles, CA 90015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.311 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $7,915.20 |
|---|---|---|---|

**RM Manufacturing Co.**
**7401 N. Oak Park Avenue**
**Niles, IL 60714**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.312 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Rocha, Mayra**
**c/o Shari L. Ransford**
**1455 Frazee, Suite 650**
**San Diego, CA 92108**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.313 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Rodriguez, Jose Miguel**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.314 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Rosas, Nayeli**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.315 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Rosenthal & Rosenthal, Inc.**
**P.O. Box 88926**
**Chicago, IL 60695-1926**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.316 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Royal Printex, Inc.**
**c/o Trevor W. Barrett**
**300 Corporate Pointe, Suite 355**
**Culver City, CA 90230**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.317 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Rush, Sandi**
**c/o Lynn Hubbard III**
**12 Williamsburg Lane**
**Chico, CA 95926**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Cornerstone Apparel, Inc. | | Case number (if known) | 2:17-bk-17292-VZ |
|---|---|---|---|---|
| | Name | | | |

---

**3.318**

**Nonpriority creditor's name and mailing address**

Sagastizado, Victor
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.319**

**Nonpriority creditor's name and mailing address**

Salas, Alejandra Alcantar
541 Blair Avenue
Calexico, CA 92231

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employee Claim

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.320**

**Nonpriority creditor's name and mailing address**

Salgado, Connie
c/o Telleria, Telleria & Levy
828 W Las Tunas Dr
San Gabriel, CA 91776

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.321**

**Nonpriority creditor's name and mailing address**

Salvador-Beltran, Guadalupe
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.322**

**Nonpriority creditor's name and mailing address**

Sanchez, Ana
1002 El Centro Avenue, Apt. #1
El Centro, CA 92243

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employee Claim

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.323**

**Nonpriority creditor's name and mailing address**

Sandoval, Desarie Justine
1850 Lincoln Avenue, Space 141
El Centro, CA 92243

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employee Claim

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.324**

**Nonpriority creditor's name and mailing address**

Santa Anita Borrower LLC
c/o Brian D. Huben
2029 Century Park East, Suite 800
Los Angeles, CA 90067

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.325 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$255,500.00** |
|---|---|---|---|

**Santa Anita Fashion Park LLC**
**11601 Wilshire Blvd. 11th fl.**
**Los Angeles, CA 90025**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** **for unpaid rent**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.326 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Santa Rosa Plaza**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.327 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30,540.00** |
|---|---|---|---|

**SDG Accessories**
**800 E. 12th St. Suite #401**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.328 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Seminole Town Center LP**
**c/o Jay M. Walker**
**200 Central Avenue, Suite 1600**
**St. Petersburg, FL 33701**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.329 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$161,900.00** |
|---|---|---|---|

**Seminole Towne Center Limited Partnershi**
**c/o Washing Prime Group Inc.**
**180 East Broad Street**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** **for unpaid rent**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.330 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Seo, Choon Hee**
**1103 Creekside Drive**
**Fullerton, CA 92833**

■ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.331 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,834.40** |
|---|---|---|---|

**Shark Eyes, Inc.**
**2110 East 25th Street**
**Vernon, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.332** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Shin, Min Chul and Sookyeon**
**6529 Marblewing Dr.**
**Corpus Christi, TX 78414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.333** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Silva, Cassandra**
**c/o Lawyers for Justice**
**410 Arden Avenue #203**
**Glendale, CA 91203**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred  **4/25/2016**

Last 4 digits of account number  **8025**

Basis for the claim: __Litigation claim__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.334** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Silva, Cassandra**
**920 Heffernan Avenue**
**Calexico, CA 92231**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Potential Employee Claim__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.335** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Silva, Cassandra**
**c/o Edwin Aiwazian**
**410 Arden Ave #203**
**Glendale, CA 90084**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.336** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$121,815.65**

**SM Apparel / Mango Tree**
**2120 Long Beach Ave.**
**Vernon, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.337** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,943.00**

**SMAC Inc.**
**5101 Commerce Drive**
**Baldwin Park, CA 91706**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.338** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$38,116.00**

**Sneak Peek**
**1016 Towne Ave., #118**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.339** | Nonpriority creditor's name and mailing address

**Solano-Salgado, Romisilda**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.340** | Nonpriority creditor's name and mailing address

**Solis, Magdalena**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.341** | Nonpriority creditor's name and mailing address

**Something Special / Intraco, Inc.**
**6333 Corsair Street**
**Commerce, CA 90040**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

**$12,296.50**

---

**3.342** | Nonpriority creditor's name and mailing address

**Sosa, Manuel Demetrio**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.343** | Nonpriority creditor's name and mailing address

**Spotlight Concept, Inc.**
**c/o Paul Kim**
**3435 Wilshire Boulevard, Suite 2080**
**Los Angeles, CA 90010**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

**3.344** | Nonpriority creditor's name and mailing address

**Spotsylvania Mall Company**
**5577 Youngstown-Warren Road**
**Niles, OH 44446**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim: **for unpaid rent**

Is the claim subject to offset? ☑ No ☐ Yes

**$236,800.00**

---

**3.345** | Nonpriority creditor's name and mailing address

**Spotsylvania Mall Company**
**c/o Ronald Yourstwosky**
**5577 Youngstown-Warren Road**
**Niles, OH 44446**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

**Unknown**

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.346 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Star Fabrics, Inc.**
c/o Gennady L. Lebedev
10999 Riverside Drive, Suite 201
Studio City, CA 91602

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.347 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Star West Parkway Mall LP**
c/o Jennifer I. Freedman
4225 Executive Square, Suite 380
La Jolla, CA 92037

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.348 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$488,146.40** |
|---|---|---|---|

**Style Melody, Inc. / Lovetree**
110 E. 9th Street, Suite #A-1126
Los Angeles, CA 90079

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.349 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,242.50** |
|---|---|---|---|

**Superline Ladies Apparel**
1100 S. San Pedro St., #B3 & B4
Los Angeles, CA 90015

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.350 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$278,299.30** |
|---|---|---|---|

**SweetRain Apparel, / dba Jump Clothing**
2615 Fruitland Ave.
Vernon, CA 90058

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.351 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Tampa Premium Outlets, LLC**
c/o Christine McKenna
3020 NE 32nd Ave., Suite 304
Ft. Lauderdale, FL 33308

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.352 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$207,700.00** |
|---|---|---|---|

**Tanger National Harbor LLC**
3200 Northline Ave. #360
Greensboro, NC 27408

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  for unpaid rent

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.353**

**Nonpriority creditor's name and mailing address**

**Tanger Outlets**
**3200 Northline Avenue, Suite 360**
**Greensboro, NC 27408**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.354**

**Nonpriority creditor's name and mailing address**

**TBB Orlando LLC**
**c/o Mall Management Office**
**3201 E. Colonial Dt.**
**Orlando, FL 32803**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

**$61,503.75**

---

**3.355**

**Nonpriority creditor's name and mailing address**

**Team Air Express**
**P.O. Box 668**
**Winnsboro, TX 75494**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$11,708.04**

---

**3.356**

**Nonpriority creditor's name and mailing address**

**Teenbell**
**906 E. 60th Street**
**Los Angeles, CA 90001**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$102,383.20**

---

**3.357**

**Nonpriority creditor's name and mailing address**

**Temecula Towne Center Associates LLC**
**50 Public Square, Suite 1360**
**Cleveland, OH 44113**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **for unpaid rent**

Is the claim subject to offset? ■ No ☐ Yes

**$314,000.00**

---

**3.358**

**Nonpriority creditor's name and mailing address**

**Temecula Towne Center Associates, L.P.**
**c/o Edward J. Miller**
**41911 Fifth Street, Suite 200**
**Temecula, CA 92590**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.359**

**Nonpriority creditor's name and mailing address**

**TEX U.S.A., Inc.**
**c/o Joseph Nazarian**
**9454 Wilshire Boulevard, Penthouse**
**Beverly Hills, CA 90212**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.360** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

Texkhan, Inc.
c/o Scott A. Burroughs
603 Rose Avenue
Venice, CA 90291

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.361** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

The CIT Group Commercial Services I
P.O. Box 1036
Charlotte, NC 28201-1036

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.362** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

The Domain Mall II, LLC
225 West Washington Street
Indianapolis, IN 46204-3438

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.363** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

The Mills at Jersey Gardens
225 West Washington Street
Indianapolis, IN 46204-3438

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.364** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

The Parks Mall at Arlington
c/o Lee A. Collins
2925 Richmond Avenue, 14th Floor
Houston, TX 77098

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.365** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

The Retail Property Trust
c/o Kathy Lerner
550 N. Brand Blvd., Suite 1990
Glendale, CA 91203

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.366** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$41,709.30**

The Timing, Inc
P.O. Box  741084
Los Angeles, CA 90074-1084

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.367**

**Nonpriority creditor's name and mailing address**

**The Vintage Shop**
**P.O. Box  741084**
**Los Angeles, CA 90074-1084**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$41,669.65**

---

**3.368**

**Nonpriority creditor's name and mailing address**

**TM Wellington Green Mall LP**
**591 West Putnam Avenue**
**Greenwich, CT 06830**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **for unpaid rent**

Is the claim subject to offset? ■ No  ☐ Yes

**$303,300.00**

---

**3.369**

**Nonpriority creditor's name and mailing address**

**TM Wellington Green Mall, LP**
**c/o Nicolette C. Vilmos**
**390 North Orange Avenue, Suite 1400**
**Orlando, FL 32801**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.370**

**Nonpriority creditor's name and mailing address**

**Toriz, Maria**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.371**

**Nonpriority creditor's name and mailing address**

**Torres, Jocelyn**
**390 Eucalyptus Avenue**
**El Centro, CA 92243**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.372**

**Nonpriority creditor's name and mailing address**

**Torres-Arana, Maria Luisa**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.373**

**Nonpriority creditor's name and mailing address**

**Toten, Jodi**
**1073 Woodward Avenue**
**El Centro, CA 92243**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Employee Claim**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

| 3.374 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$277,075.50** |
|---|---|---|---|

**Trac**
**1100 S. San Pedro St., Unit N-09**
**Los Angeles, CA 90015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.375 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$32,889.00** |
|---|---|---|---|

**Tres Bien**
**Dept. LA 24406**
**Pasadena, CA 91185-4406**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.376 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,730.00** |
|---|---|---|---|

**Trio Trading**
**605 S, Milliken Ave,m #E**
**Ontario, CA 91761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.377 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,390.80** |
|---|---|---|---|

**Trust International CHB.**
**12140 Artesia Blvd., Ste #208**
**Artesia, CA 90701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.378 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Tucson Premium Outlets, LLC**
**c/o Don C. Fletcher**
**1095 W. Rio Salado Pkwy, #206**
**Tempe, AZ 85281**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.379 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$19,852.25** |
|---|---|---|---|

**U & I Import, Inc.**
**33 New Bridge Road**
**Bergenfield, NJ 07621**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.380 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Unicolors, Inc.**
**c/o Trevor W. Barrett**
**300 Corporate Pointe, Suite 355**
**Culver City, CA 90230**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.381 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**UP Fieldgate US Investments
Fashion Square, LLC
236 E. Virginia Street
Tallahassee, FL 32301**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.382 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Uriarte, Stephanie
1685 Villa Avenue, Apt. C-4
El Centro, CA 92243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.383 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Valencia, Victoria
523 North C Street
Imperial, CA 92251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.384 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Van Brunt, Ashley
1855 W. Lincoln Avenue, Spot #270
El Centro, CA 92243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.385 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Van Brunt, Ashley
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.386 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Varela, Anjanette
313 Countryside Drive
El Centro, CA 92243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.387 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Vargas-Guerra, Silvia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

| 3.388 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Velazquez-Guerra, Isabel**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.389 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Veliz-Herrera, Ismael**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.390 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Villa, Joshua**
**3451 S. Dodgewood Avenue #1140**
**El Centro, CA 92243**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.391 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Villanueva, Angelina**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.392 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Villarreal-Garcia, Jose**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.393 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Villarreals, Alejandra**
**410 W. Date Street**
**Calipatria, CA 92233**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Potential Employee Claim**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.394 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$318,946.85** |
|---|---|---|---|

**Vivace Design Inc.**
**726 E. 12th St., #116**
**Los Angeles, CA 90021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **Cornerstone Apparel, Inc.** | Case number (if known) | **2:17-bk-17292-VZ** |
|---|---|---|---|
| | Name | | |

---

**3.395**

**Nonpriority creditor's name and mailing address**

**Washington Prime Group**
**180 East Broad Street**
**Columbus, OH 43215**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

**Unknown**

---

**3.396**

**Nonpriority creditor's name and mailing address**

**Wax Jean**
**2415 E. 15th Street**
**Los Angeles, CA 90021**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

**$1,019,194.35**

---

**3.397**

**Nonpriority creditor's name and mailing address**

**WEA Palm Desert LLC**
**11601 Wilshire Blvd. 11th fl.**
**Los Angeles, CA 90025**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _for unpaid rent_

Is the claim subject to offset? ☒ No ☐ Yes

**$24,939.12**

---

**3.398**

**Nonpriority creditor's name and mailing address**

**WEA Southcenter LLC**
**c/o Scott Feir**
**701 Fifth Avenue**
**Seattle, WA 98104**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

**Unknown**

---

**3.399**

**Nonpriority creditor's name and mailing address**

**Westday Associates Limited Partnership**
**c/o Macerich Company**
**402 Wilshire Blvd., Suite 700**
**Santa Monica, CA 90401**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _for unpaid rent_

Is the claim subject to offset? ☒ No ☐ Yes

**$281,100.00**

---

**3.400**

**Nonpriority creditor's name and mailing address**

**Westfield Palm Desert**
**c/o George Blackman**
**600 B Street, Suite 2250**
**San Diego, CA 92101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

**Unknown**

---

**3.401**

**Nonpriority creditor's name and mailing address**

**Yi, Kenneth & Nicole**
**2310 Camino Monte**
**Fullerton, CA 92833**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No ☐ Yes

**Unknown**

---

| Debtor | Cornerstone Apparel, Inc. | Case number (if known) | 2:17-bk-17292-VZ |
|---|---|---|---|
| | Name | | |

| 3.402 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Zavala, Jesus**
**c/o Labor Commissioner's Office**
**320 W. 4th Street, Suite 450**
**Los Angeles, CA 90013**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.403 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51,973.20 |
|---|---|---|---|

**Zenana / KC Exclusive, Inc.**
**P.O. Box 740952**
**Los Angeles, CA 90074-0952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.404 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Zepeda, Kassandra**
**273 1/2 C Street**
**Brawley, CA 92227**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Potential Employee Claim

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Arbor Place II, LLC**<br>**c/o Evans Harrison Hackett PLLC**<br>**835 Georgia Avenue, Suite 800**<br>**Chattanooga, TN 37402** | Line  3.17<br><br>☐ Not listed. Explain ____ | **0969** |
| 4.2 | **Arizona Department of Revenue**<br>**Collections General Inquiries**<br>**PO Box 29070**<br>**Phoenix, AZ 85038-9070** | Line  2.1<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Cassandra Silva**<br>**c/o Lawyers for Justice**<br>**P.O. Box 845402**<br>**Los Angeles, CA 90084** | Line  3.333<br><br>☐ Not listed. Explain ____ | **8025** |
| 4.4 | **Cassandra Silva**<br>**c/o Lawyers for Justice**<br>**18881 Von Karman Avenue, Suite 350**<br>**Irvine, CA 92612** | Line  3.333<br><br>☐ Not listed. Explain ____ | **8025** |
| 4.5 | **Florida Department of Revenue**<br>**PO Box 7443**<br>**Tallahassee, FL 32314-7443** | Line  2.4<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Louisiana Department of Revenue**<br>**617 North Third Street**<br>**Baton Rouge, LA 70802** | Line  2.9<br><br>☐ Not listed. Explain ____ | _ |

---

| Debtor | **Cornerstone Apparel, Inc.** | Case number *(if known)* | **2:17-bk-17292-VZ** |
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.7 | **Macerich Lakewood LP**<br>**c/o David M. Cohen APC**<br>**5950 Canoga Avenue, Suite 605**<br>**Woodland Hills, CA 91367** | Line __3.222__<br><br>☐ Not listed. Explain ____ | __7111__ |
| 4.8 | **Texas Comptroller of Public Account**<br>**Lyndon B. Johnson State Office Bldg**<br>**111 East 17th Street**<br>**Austin, TX 78774** | Line __2.16__<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **Virginia Tax**<br>**1957 Westmoreland Street**<br>**Richmond, VA 23230** | Line __2.17__<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 22,682,251.07 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 22,682,251.07 |

**Fill in this information to identify the case:**

Debtor name **Cornerstone Apparel, Inc.**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known) **2:17-bk-17292-VZ**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*  *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Cooperation agreement (for Great Mall Milpitas store, located at 447 Great Mall Drive, Milpitas, CA 95035)**<br><br><br>**An, Michelle<br>561 Elm Avenue<br>Milpitas, CA 95035** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Westfield Anapolis - 2002 Annapolis Mall, Annapolis, MD 21401[Store MDB].**<br>**Expiration Date: 12/31/2021**<br><br>**Anapolis Mall Owner LLC<br>11601 Wilshire Blvd., 11th Floor<br>Los Angeles, CA 90025** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Arundel Mills - 7000 Arundel Mills Circle, Hanover, MD 21076 [Store MDA].**<br>**Expiration Date: 5/31/2020**<br><br>**Ariundel Mills LP<br>225 W. Washington Street<br>Indianapolis, IN 46204** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining | **Non-residential lease of property located at Arizona Mills - 5000 Arizona Mills Circle, Tempe, AZ 85282 [Store AZB].**<br>**Expiration Date:** | **Arizona Mills LLC<br>225 W. Washington Street<br>Indianapolis, IN 46204** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number (*if known*) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | 1/31/2019 | |
|---|---|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlet Shops at Atlanta - 915 Ridgewalk Parkway, Woodstock GA 30188 [Store GAG].** | |
| | State the term remaining | **Expiration Date: 1/15/2024** | **Atlanta Outlet Shoppes LLC c/o Horizon Group Properties LP 5000 Hakes Drive #500 Muskegon, MI 49441** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at The Avenues - 10300 Southside Blvd., Jacksonville, FL 32256 [Store FLN].** | |
| | State the term remaining | **Expiration Date: 12/31/2022** | **Avenues Mall LLC 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Galleria at Tyler store located at 1107 Galleria at Tyler, Riverside, CA 92503)** | |
| | State the term remaining | | **Bai, Stella and Hee Young 1756 Milano Montebello Montebello, CA 90640** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Brandon Town Center - 459 Brandon Town Center, Brandon, FL 33511 [Store FLM].** | |
| | State the term remaining | **Expiration Date: 1/31/2022** | **Brandon Shopping Center Partners Lt 11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Pearlridge Shopping Center - 98-1005 Moanalua Road, Aiea, HI 28027 [Store HIE].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2018** | **BRE/Pearlridge LLC c/o Washing Prime Group Inc. 180 East Broad Street Columbus, OH 43215** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Broward - 8000 W. Broward Blvd., Plantation, FL 33559 [Store FLS].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2026** | **Broward Mall LLC 11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Orlando Premium Outlets - 8200 Vineland Avenue, Orlando, FL 32821 [Store FLA].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 5/31/2020** | **Chelsea Orlando Development LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Las Americas Premium Outlet - 4265 Camino de la Plaza, San Diego, CA 92173 [Store CAE].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 11/30/2021** | **Chelsea San Diego Finance LLC 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number (*if known*) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreements (for Louisiana Boardwalk store located at 350 Boardwalk, Bossier City, LA 71111) (for Broadway Square store located at 4601 S. Broadway Avenue #C08, Tyler, TX 75703)** | |
| State the term remaining | | **Choi, Jin Hwan & Mikyung Kelly 2202 Kennebunk Lane Centreville, VA 20120** |
| List the contract number of any government contract | | |
| **2.14.** State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Westfield Mission Valley store located at 1640 Camino del Rio North, San Diego, CA 92108)** | |
| State the term remaining | | **Choi, Sang Heup 16839 Abundante Street San Diego, CA 92127** |
| List the contract number of any government contract | | |
| **2.15.** State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Potomac Mills store located at 2700 Potomac Mills Circle #619, Prince William, VA 22192)** | |
| State the term remaining | | **Choi, Suk Hwan & Sohyun 13673 Sweet Woodruff Lane Centreville, VA 20120** |
| List the contract number of any government contract | | |
| **2.16.** State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Concord Mills - 8111 Concord Mills Blvd., Concord, NC 28027 [Store NCB]. Expiration Date: 1/31/2020** | |
| State the term remaining | | **Concord Mills Mall LP 225 W. Washington Street Indianapolis, IN 46204** |
| List the contract number of any government contract | | |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Coral Square - 9469 W. Atlantic Blvd., Augustine, FL 32084 [Store FLI].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2022** | **Coral-CS/LTD. Associates 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at La Palmera - 5488 S. Padre Island Drive, Corpus Christi, TX 78411 [Store TXW].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2023** | **Corpus Christi Retail Venture LP 5488 South Padre Island Drive Corpus Christi, TX 78411** |
| | List the contract number of any government contract | | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Countryside - 27001 US Highway 19 North, Clearwater, FL 33761 [Store FLG].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 6/30/2017** | **Countryside Mall LLC 11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Houston Premium Outlets - 29300 Hempstead Road, Cypress, TX 77433 [Store TXJ].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2019** | **CPG Houston Holdings LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Rio Grande Valley Premium Outlets - 5001 East Expressway 83, Mercedes, TX 78570 [Store TXI].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date:** | **CPG Mercedes LP 225 W. Washington Street Indianapolis, IN 46204** |

| Debtor 1 | Cornerstone Apparel, Inc. | | | Case number (if known) | 2:17-bk-17292-VZ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | List the contract number of any government contract | 1/31/2018 | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Camarillo Premium Outlets - 610 Ventura Blvd., Camarillo, CA 93010 [Store CAP]. | |
| | State the term remaining | Expiration Date: 1/31/2020 | CPG Partners LP |
| | List the contract number of any government contract | | 225 W. Washington Street Indianapolis, IN 46204 |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at North Georgia Premium Outlets - 800 Highway 400 South, Dawsonville, GA 30534 [Store GAE]. | |
| | State the term remaining | Expiration Date: 4/30/2021 | CPG Partners LP |
| | List the contract number of any government contract | | 225 W. Washington Street Indianapolis, IN 46204 |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Citadel Outlets - 5675 E. Telegraph Road, Commerce, CA 90040 [Store CAM]. | |
| | State the term remaining | Expiration Date: 1/31/2027 | Craig Realty Group Citadel LLC |
| | List the contract number of any government contract | | 4100 MacArthur Blvd., Ste. 100 Newport Beach, CA 92660 |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Dolphin Mall - 11401 N.W. 12 Street, Miami, FL 33172 [Store FLB]. | |
| | State the term remaining | Expiration Date: 1/31/2022 | Dolphin Mall Associates LLC |
| | List the contract number of any government contract | | 200 East Long Lake Road P.O. Box 200 Bloomfield Hills, MI 48303 |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number *(if known)* **2:17-bk-17292-VZ** |
|---|---|---|---|
| | First Name    Middle Name    Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Shops at Dos Lagos - 2785 Cabot Drive, Corona, CA 92883 [Store CAZ].** | |
| | State the term remaining | **Expiration Date: 1/31/2019** | **Dos Lago CRN LLC** |
| | List the contract number of any government contract | | **2780 Cabot Drive #140 Corona, CA 92883** |
| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Edison Mall - 4125 Cleveland Avenue, Fort Myers, FL 33901 [Store FLH].** | |
| | State the term remaining | **Expiration Date: 1/31/2019** | **Edison Mall LLC c/o Washing Prime Group Inc.** |
| | List the contract number of any government contract | | **180 East Broad Street Columbus, OH 43215** |
| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Palisades Center - 3482 Palisades Center Drive, West Nyack, NY 10994 [Store NYA].** | |
| | State the term remaining | **Expiration Date: 1/31/2021** | **Eklecco Newco, LLC c/o Pyramid Mgmt. Group** |
| | List the contract number of any government contract | | **4 Clinton Square Syracuse, NY 13202** |
| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlet Shoppes at El Paso - 7051 S. Desert Blvd., Canutillo, TX 79835 [Store TXY].** | |
| | State the term remaining | **Expiration Date: 1/15/2024** | **El Paso Outlet Center LLC c/o Horizon Group Properties LP** |
| | List the contract number of any government contract | | **5000 Hakes Drive #500 Muskegon, MI 49441** |
| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlet Shoppes at Laredo - 1600 Waters Street, Laredo, TX 78040 [Store TZA].** | |
| | State the term remaining | **Expiration Date: 1/15/2028** | **El Portal Center LLC c/o Horizon Group Properties LP** |
| | List the contract number of any | | **5000 Hakes Drive #500 Muskegon, MI 49441** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| government contract | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Santa Rosa Plaza - 1003A Santa Rosa Plaza, Santa Rosa, CA 95401 [Store CNE].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 3/31/2022** | **EMI Santa Rosa LP** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield North County - 272 E. Via Rancho Parkway, Escondido, CA 92025 [Store CBD].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 12/31/2018** | **EWH Escondido Associates LP** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Fair Oaks Mall - 11934 U Fair Oaks, Fairfax, VA 22033 [Store VAG].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2019** | **Fairfax Company of Virginia LLC** |
| | List the contract number of any government contract | | **200 East Long Lake Road P.O. Box 200 Bloomfield Hills, MI 48303** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Florida Mall - 8001 S. Orange Blossom Trail, Orlando, FL 32809 [Store FLF].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2019** | **Florida Mall Associates LTD** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Wolfchase Galleria - 2760 N. Germantown Pkwy, Memphis, TN 38133 [Store TNB].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date:** | **Galleria at Wolfchase LLC** **225 W. Washington Street Indianapolis, IN 46204** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | List the contract number of any government contract | 1/31/2027 |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Galleria Dallas - 13350 Dallas Parkway, Dallas, TX 75240 [Store TXC].** | |
| | State the term remaining | **Expiration Date: 1/31/2021** | **Galleria Mall Investors LP** |
| | List the contract number of any government contract | | **13350 Dallas Pkwy. #3080 Dallas, TX 75240** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Tanger Outlet Galveston - 5885 Gulf Freeway, Texas City, TX 77591 [Store TXX].** | |
| | State the term remaining | **Expiration Date: 3/31/2023** | **Galveston Outlets LLC** |
| | List the contract number of any government contract | | **3200 Northline Avenue #360 Greensboro, NC 27408** |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Glendale Galleria - 1186 Glendale Galleria, Glendale, CA 91210 [Store CAO].** | |
| | State the term remaining | **Expiration Date: 6/30/2020** | **Glendale I Mall Associates, LP** |
| | List the contract number of any government contract | | **110 N. Wacker Drive Chicago, IL 60606** |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Gran Plaza Outlets - 888 2nd Avenue, Calexico, CA 92231 [Store CBA].** | |
| | State the term remaining | **Expiration Date: 1/31/2024** | **Gran Plaza LP** |
| | List the contract number of any government contract | | **c/o Excel Property Management 9034 W. Sunset Blvd., West Hollywood, CA 90069** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Grand Prairie Premium Outlets - 2950 West Interstate 20, Grand Prairie, TX 75052 [Store TXV].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 12/31/2022** | **Grand Prairie Premium Oulets LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Grapevine Mills - 3000 Grapevine Mills Parkway, Grapevine, TX 76051 [Store TXA].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 8/31/2023** | **Grapevine Mills LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Ingram Park - 6301 NW Loop 410, San Antonio, TX 78238 [Store TXU].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2022** | **Ingram Park Mall LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Jersey Gardens - 651 Kapkowski Road, Elizabeth, NJ 07201 [Store NJA].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date; 1/31/2022** | **JG Elizabeth II LLC 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreements (for Orlando Premium Outlets store located at 8200 Vineland Avenue, Orlando, FL 32821) (for University Mall store located at 2200 East Fowler Avenue, Tampa, FL 33612) (for The Florida Mall store located at 8001 S. Orange Blossom Trail, Orlando, FL 32809)** | |
|---|---|---|---|
| | State the term remaining | | **Kim, Dal Hang & Leslie N. 2309 Ridgewind Way Windermere, FL 34786** |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Sunvalley Mall store located at 232 Sunvalley Mall, Concord, CA 94520)** | |
|---|---|---|---|
| | State the term remaining | | **Kim, Hae Sook 1415 Mesa Verde Fullerton, CA 92833** |
| | List the contract number of any government contract | | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreements (for Sugarloaf Mills store located at 5900 Sugarloaf Parkway #208, Lawrenceville, GA 30043) (for Mall of Georgia store located at 3333 Buford Drive #2078, Buford, GA 30519) (for Town Center at Cobb store located at 400 Ernest W. Barrett Pkwy NW, Suite 216, Kennesaw, GA 30144)** | |
|---|---|---|---|
| | State the term remaining | | **Kim, Jonathan C. & Jin Sook 2395 Devon Leigh Walk Duluth, GA 30096** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Dolphin Mall store located at 11401 N.W. 12 Street #428, Miami, FL 33172)** | |
|---|---|---|---|
| | State the term remaining | | **Kim, Richard** |
| | List the contract number of any government contract | | **4820 NE 15th Terrace Oakland Park, FL 33334** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Westfield Carlsbad store located at 2525 El Camino Real, Carlsbad, CA 92008)** | |
|---|---|---|---|
| | State the term remaining | | **Lee, Dong Soo & Ji Sun** |
| | List the contract number of any government contract | | **6843 Helenite Carlsbad, CA 92009** |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at San Francisco Premium Outlets - 3220 Livermore Outlets Drive, Livermore, CA 94550 [Store CNF].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2023** | **Livermore Premium Outlets LLC** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlets at Corpus Christi Bay - 500 N. IH 69, Robstown, TX 78380 [Store TZB].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2028** | **Lockard Outlets Corpus Christi Bay** |
| | List the contract number of any government contract | | **4501 Prairie Parkway Cedar Falls, IA 50613** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Louisiana Boardwalk Outlets - 350 Boardwalk, Bossier City, LA 71111 [Store LAA].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 6/30/2020** | **Louisiana Riverwalk LLC c/o Was Group** |
| | List the contract number of any | | **33 Sicomac Road #305 Haledon, NJ 07508** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor 1    **Cornerstone Apparel, Inc.**                                   Case number (if known)    **2:17-bk-17292-VZ**
First Name          Middle Name          Last Name

## ▆ Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |
| 2.52. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at St. Augustine Outlets - 500 Outlet Mall Blvd., Augustine, FL 32084 [Store FLJ].**<br>**Expiration Date:** 1/31/2020 | **LVP St. Augustine Outlets LLC**<br>**1985 Cedar Bridge Avenue, Suite 1**<br>**Lakewood, NJ 08701** |
| 2.53. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Potomac Mills - 2700 Potomac Mills Circle, Prince William, VA 22192 [Store VAA].**<br>**Expiration Date:** 1/31/2022 | **Mall at Potomac Mills LLC**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204** |
| 2.54. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Mall of Georgia - 3333 Buford Drive, Buford, GA 30519 [Store GAB].**<br>**Expiration Date:** 1/31/2027 | **Mall of Georgia LLA**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204** |
| 2.55. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Great Mall - 447 Great Mall Drive, Milpitas, CA 95035 [Store CNB].**<br>**Expiration Date:** 1/31/2023 | **Milpitas Malls LP**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204** |
| 2.56. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining | **Non-residential lease of property located at Westfield Mission Valley - 1640 Camino del Rio North, San Diego, CA 92108 [Store CAC].**<br>**Expiration Date:** | **Mission Valley Shoppingtown LLC**<br>**11601 Wilshire Blvd., 11th Floor**<br>**Los Angeles, CA 90025** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| | List the contract number of any government contract | 1/31/2018 | |
| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Montclair Plaza - 5037 E. Montclair Plaza Lane, Montclair, CA 91763 [Store CAH].** | |
| | State the term remaining | **Expiration Date: 1/31/2018** | **Montclair Plaza Lane Owner LLC** |
| | List the contract number of any government contract | | **4700 Wilshire Blvd.** **Los Angeles, CA 90010** |
| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Shops at Montebello - 1735 Montebello Town Center, Montebello, CA 90640 [Store CAY].** | |
| | State the term remaining | **Expiration Date: 1/31/2027** | **Montebello Town Center Investors LL** |
| | List the contract number of any government contract | | **2134 Town Center Drive** **Montebello, CA 90640** |
| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at River Center - 849 E. Commerce Street, San Antonio, TX 78205 [Store TXF].** | |
| | State the term remaining | **Expiration Date: 6/30/2017** | **New Rivercenter Mall II, LLP** |
| | List the contract number of any government contract | | **849 E. Commerce, Suite 895** **San Antonio, TX 78205** |
| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Oakridge - 925 Blossom Hill Road, San Jose, CA 95123 [Store CNA].** | |
| | State the term remaining | **Expiration Date: 1/31/2017** | **Oakridge Mall LLC** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor** **Los Angeles, CA 90025** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number (*if known*) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Ontario Mills - 1 Mills Circle, Ontario, CA 91764 [Store CAD]. Expiration Date: 10/31/2026** | |
|---|---|---|---|
| | State the term remaining | | **Ontario Mills Limited Partnership 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Opry Mills - 127 Opry Mills Drive, Nashville, TN 37214 [Store TNA]. Expiration Date: 1/31/2023** | |
|---|---|---|---|
| | State the term remaining | | **Opry Mills Mall LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlets at Orange - 20 City Boulevard West, Orange, CA 92868 [Store CAI]. Expiration Date: 7/31/2024** | |
|---|---|---|---|
| | State the term remaining | | **Orange City Mills LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Paragon Outlet Baltimore [Store MDE].** | |
|---|---|---|---|
| | State the term remaining | | **Paragon Outlet White Marsh LLC 217 East Redwood Street, 21st Fl. Baltimore, MD 21202** |
| | List the contract number of any government contract | | |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Paragon Outlets Houston [Store TZD].** | |
|---|---|---|---|
| | State the term remaining | | **Paragon Outlets Rosenberg LP 217 East Redwood Street, 21st Fl. Baltimore, MD 21202** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number (*if known*) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Westfield Plaza Bonita - 3030 Plaza Bonita, National City, CA 91950 [Store CAL]. | |
|---|---|---|---|
| | State the term remaining | Expiration Date: 1/31/2025 | **Plaza Bonita LLC** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Springfield Town Center - 6500 Springfield Mall, Springfield, VA 22150 [Store VAH]. | |
|---|---|---|---|
| | State the term remaining | Expiration Date: 6/30/2020 | **PR Springfield Town Center LLC c/o PREIT Services LLC** |
| | List the contract number of any government contract | | **200 S. Broad Street, 3rd Floor Philadelphia, PA 19102** |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Westfield Galleria at Roseville - 1151 Galleria Blvd., Roseville, CA 95678 [Store CNG]. | |
|---|---|---|---|
| | State the term remaining | | **Roseville Shoppingtown LLC** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at Round Rock Premium Outlets - 4401 North IH-35, Round Rock, TX 78664 [Store TXH]. | |
|---|---|---|---|
| | State the term remaining | Expiration Date: 8/31/2021 | **Round Rock Premium Outlets LP** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of property located at The Shoppes at Carlsbad - 2525 El Camino Real, Carlsbad, CA 92008 [Store CAK]. | |
|---|---|---|---|
| | State the term remaining | Expiration Date: | **RPI Carlsbad LP 1114 Avenue of the Americas #2800 New York, NY 10036** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | List the contract number of any government contract | **1/31/2019** | |
|---|---|---|---|---|

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at San Marcos Premium Outlets - 3939 IH-35 South, San Marcos, TX 78666 [Store TXB].** | |
| | State the term remaining | **Expiration Date: 1/31/2024** | **San Marcos Factory Shops LTD** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for The Outlet at Orange store located at 20 City Boulevard West, Orange, CA 92868)** | |
| | State the term remaining | | **Seo, Choon Hee** |
| | List the contract number of any government contract | | **1103 Creekside Drive Fullerton, CA 92833** |

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Firewheel Town Center - 410 Coneflower Drive, Garland, TX 75040 [Store TXD].** | |
| | State the term remaining | **Expiration Date: 1/31/2026** | **Simon Property Group (Texas) LP** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlet Shops at Atlanta - 915 Ridgewalk Parkway, Woodstock GA 30188 [Store TXS].** | |
| | State the term remaining | **Expiration Date: 10/31/2023** | **Simon Property Group (Texas) LP** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at La Plaza - 2200 South 10th Street, McAllen, TX 78503 [Store TXR].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 10/31/2023** | **Simon Property Group (Texas) LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at North East Mall - 1101 Melbourne Street, Hurst, TX 76053 [Store TXS].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 8/31/2019** | **Simon Property Group (Texas) LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Cielo Vista Mall - 8401 Gateway Blvd. West, West El Paso, TX 79925 [Store TXT].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 6/30/2021** | **Simon Property Group (Texas) LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Broadway Square - 4601 S. Broadway Avenue, Tyler, TX 75703 [Store TXZ].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2026** | **Simon Property Group (Texas) LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Sugarloaf Mills - 5900 Sugarloaf Parkway, Lawrenceville, GA 30043 [Store GAA].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2022** | **Sugarloaf Mills LP 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Sun Valley Mall - 232 Sunvalley Mall, Concord, CA 94520 [Store CNC].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2018** | **Sunvalley Shopping Center LLC 200 East Long Lake Road P.O. Box 200 Bloomfield Hills, MI 48303** |
| | List the contract number of any government contract | | |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Tampa Premium Outlets- 2312 Grand Cypress Drive, Lutz, FL 33559 [Store FLT].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 10/31/2025** | **Tampa Premium Outlets LLC 225 W. Washington Street Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Tanger Outlets Daytona Beach - 4173 Cornerstone Blvd., Daytona Beach, FL 32117 [Store FLU].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2028** | **Tanger Daytona LLC 3200 Northline Avenue #360 Greensboro, NC 27408** |
| | List the contract number of any government contract | | |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Tanger Outlet Ft. Worth - 15837 North Freeway #1015, Ft. Worth, TX 76177 [Store TZC].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2028** | **Tanger Fort Worth LLC 3200 Northline Avenue #360 Greensboro, NC 27408** |
| | List the contract number of any government contract | | |

| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Tanger Outlets Locust Grove - 1000 Tanger Drive, Locust Grove, GA 30248 [Store GAD].** | **Tanger Properties LP 3200 Northline Avenue #360 Greensboro, NC 27408** |
|---|---|---|---|

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining<br><br>List the contract number of any government contract | **Expiration Date: 12/31/2019** | |
|---|---|---|---|
| **2.85.** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Prestige Outlets of Chesterfield - 17057 North Outer 40 Road, Chesterfield, MO 63005 [Store MOC].**<br>**Expiration Date: 1/31/2027** | **Taubman Prestige Outlets 200 East Long Lake Road P.O. Box 200 Bloomfield Hills, MI 48303** |
| **2.86.** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Orlando Fashion Square - 3201 E. Colonial Drive, Orlando, FL 32803 [Store FLQ].**<br>**Expiration Date: 1/15/2024** | **TBB Orlando LLC c/o Mall Management Office 3201 E. Colonial Dt. Orlando, FL 32803** |
| **2.87.** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Brea Mall - 1065 Brea Mall, Brea, CA 92821 [Store CAS].**<br>**Expiration Date: 3/31/2022** | **The Retail Property Trust 225 W. Washington Street Indianapolis, IN 46204** |
| **2.88.** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Non-residential lease of property located at Town Center at Cobb - 400 Ernest W. Barrett Pkwy NW, Kennesaw, GA 30144 [Store GAC].**<br>**Expiration Date: 6/30/2026** | **Town Center at Cobb LLC 225 W. Washington Street Indianapolis, IN 46204** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | Case number (*if known*) | **2:17-bk-17292-VZ** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Tucson Premium Outlets - 6401 West Marana Center Blvd, Tucson, AZ 85742 [Store AZF].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 9/30/2025** | **Tucson Premium Outlets LLC** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Galleria at Tyler - 1107 Galleria at Tyler, Riverside, CA 92503 [Store CAG].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2021** | **Tyler Limited Partnership** |
| | List the contract number of any government contract | | **110 N. Wacker Drive Chicago, IL 60606** |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at University Mall - 2200 East Fowler Avenue, Tampa, FL 33612 [Store FLD].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 4/30/2018** | **University Mall Owners LLC c/o RD Management LLC** |
| | List the contract number of any government contract | | **810 Seventh Avenue, 10th Fl. New York, NY 10019** |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Hillside Village - 305 W. FM 13825, Cedar Hill, TX 75104 [Store TXO].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 12/31/2019** | **Uptown Villlage at Cedar Hill LP** |
| | List the contract number of any government contract | | **305 W. FM 1382, Suite 590 Cedar Hill, TX 75104** |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Outlets at San Clemente - 101 W. Avenida Vista Hermosa, San Clemente, CA 92672 [Store CBC].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date:** | **Villa San Clemente LLC 4100 MacArthur Blvd., Ste. 100 Newport Beach, CA 92660** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | List the contract number of any government contract | 1/31/2026 | |
|---|---|---|---|

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Palm Desert - 72-840 Highway 111, Palm Desert, CA 92260 [Store CBE].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 7/31/2018** | **WEA Palm Desert LLC** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Topanga - 6600 Topanga Canyon Blvd., Canoga Park, CA 91303 [Store CAU].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2023** | **Westfield Topanga Owner LLC** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westland Mall - 1665 West 49th Street, Hialeah, FL 33013 [Store FLP].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2024** | **Westland Mall LLC** |
| | List the contract number of any government contract | | **c/o SRP Property Management LLC 1 East Wacker Drive #3700 Chicago, IL 60601** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westfield Wheaton - 11160 Veirs Mill Road, Wheaton, MD 20902 [Store MDC].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 12/31/2023** | **Wheaton Plaza Regional Shopping Ctr** |
| | List the contract number of any government contract | | **11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025** |

| Debtor 1 | **Cornerstone Apparel, Inc.** | | | Case number *(if known)* | **2:17-bk-17292-VZ** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Williamsburg Premium Outlets - 5625-165 Richmond Road, Williamsburg, VA 23188 [Store VAF].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 12/31/2018** | **Williamsburg Mazel LLC** |
| | List the contract number of any government contract | | **225 W. Washington Street Indianapolis, IN 46204** |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at Westshore Plaza - 250 Westshore Plaza, Tampa, FL 33609 [Store FLL].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 1/31/2019** | **WPG Westshore LLC c/o Washing Prime Group Inc.** |
| | List the contract number of any government contract | | **180 East Broad Street Columbus, OH 43215** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Cooperation agreement (for Westfield Oakridge store located at 925 Blossom Hill Road, San Jose, CA 95123)** | |
|---|---|---|---|
| | State the term remaining | | **Yi, Kenneth & Nicole** |
| | List the contract number of any government contract | | **2310 Camino Monte Fullerton, CA 92833** |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential lease of property located at 5807 Smithway Street, Commerce, CA 90040 [Smithway Warehouse].** | |
|---|---|---|---|
| | State the term remaining | **Expiration Date: 6/30/2025** | **Zion Property Group Inc.** |
| | List the contract number of any government contract | | **5807 Smithway Street Los Angeles, CA 90040** |

**Fill in this information to identify the case:**

Debtor name    **Cornerstone Apparel, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known)    **2:17-bk-17292-VZ**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name **Cornerstone Apparel, Inc.**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

Case number (if known) **2:17-bk-17292-VZ**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$47,350,000.00** |
| **For prior year:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$134,859,810.00** |
| **For year before that:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | **$154,125,742.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

| Debtor | **Cornerstone Apparel, Inc.** | | Case number *(if known)* **2:17-bk-17292-VZ** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See List of 90-Day Creditor Payments Attached as Schedule SOFA.3 hereto.** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Kenneth Choi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040**<br>**Officer and Shareholder** | **6/15/2016 -**<br>**6/14/2017** | **$888,405.02** | **Compensation and reimbursement of business expenses** |
| 4.2. **Rachel Choi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040**<br>**Officer and Shareholder** | **6/15/2016 -**<br>**6/14/2017** | **$512,373.92** | **Compensation and reimbursement of business expenses** |
| 4.3. **Tae Y. Yi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040**<br>**Officer and Shareholder** | **6/15/2016 -**<br>**6/14/2017** | **$533,380.18** | **Compensation and reimbursement of business expenses** |
| 4.4. **Zion Property Group Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040**<br>**Affiliate** | **6/15/2016 -**<br>**6/14/2017** | **$786,082.00** | **Rent payments (Smithway Warehouse)** |
| 4.5. **CH Apparel Inc.**<br><br>**Affiliate** | **6/15/2016 -**<br>**6/14/2017** | **$992,418.09** | **Intercompany transfers** |
| 4.6. **CSA Apparel Co. LP**<br><br>**Affiliate** | **6/15/2016 -**<br>**6/14/2017** | **$1,798,681.85** | **Intercompany transfers** |
| 4.7. **CSAWA Co. Inc.**<br><br>**Affiliate** | **6/15/2016 -**<br>**6/14/2017** | **$1,017,202.32** | **Intercompany transfers** |
| 4.8. **Glendale CSA Inc.**<br><br>**Affiliate** | **6/15/2016 -**<br>**6/14/2017** | **$1,415,835.24** | **Intercompany transfers** |
| 4.9. **Vision Canaan Corporation**<br><br>**Affiliate** | **6/15/2016 -**<br>**6/14/2017** | **$1,885,196.53** | **Intercompany transfers** |

5. **Repossessions, foreclosures, and returns**

Debtor    **Cornerstone Apparel, Inc.**                                    Case number *(if known)*  **2:17-bk-17292-VZ**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **See List of Litigation Matters attached as Schedule SOFA.7 hereto.** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **All Together Church<br>270 S. Redwood Avenue #C<br>Fullerton, CA 92831** | **Charitable contributions** | **6/15/2016 - 6/14/2017** | **$7,000.00** |
| | **Recipients relationship to debtor<br>None** | | | |
| 9.2. | **Coin Mission Foundation<br>2085-1 Shannon Court<br>Diamond Bar, CA 91765** | **Charitable contributions** | **6/15/2016 - 6/14/2017** | **$3,500.00** |
| | **Recipients relationship to debtor<br>None** | | | |

Debtor    **Cornerstone Apparel, Inc.**                                Case number *(if known)*   **2:17-bk-17292-VZ**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.3. | **Global Partners USA**<br>**10582 Katella Avenue**<br>**Anaheim, CA 92804** | **Charitable contributions** | **6/15/2016 -**<br>**6/14/2017** | **$29,500.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.4. | **Sarang Community Church**<br>**1111 N. Brookhurst Street**<br>**Anaheim, CA 92801** | **Charitable contributions** | **6/15/2016 -**<br>**6/14/2017** | **$10,000.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.5. | **SON Ministry**<br>**13921 Artesia Blvd.**<br>**Cerritos, CA 90703** | **Charitable contributions** | **6/15/2016 -**<br>**6/14/2017** | **$1,500.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.6. | **Youth With a Mission**<br>**P.O. Box 61700**<br>**Honolulu, HI 96839** | **Charitable contributions** | **6/15/2016 -**<br>**6/14/2017** | **$6,000.00** |
| | Recipients relationship to debtor<br>**None** | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor    **Cornerstone Apparel, Inc.**                                    Case number *(if known)*  **2:17-bk-17292-VZ**

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Levene, Neale, Bender, Yoo & Brill**<br>**1250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067** | | **2017** | **$55,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| Part 8: | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | **Personally Identifiable Information** |
|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Cornerstone Apparel, Inc.**                                Case number *(if known)*   **2:17-bk-17292-VZ**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Customer names, addresses, telephone numbers, and email addresses**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Bank of America Wilshire Branch 3442 Wilshire Blvd. Los Angeles, CA 90010** | **Ken Choi Tae Y. Yi** | **None (safe deposit box is empty)** | ☐ No ■ Yes |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                page **6**

Debtor    **Cornerstone Apparel, Inc.**                                      Case number *(if known)*  **2:17-bk-17292-VZ**

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■  No.
   ☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■  No.
   ☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■  No.
   ☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Young-Woo Park**<br>   **Jihoon Chung CPA**<br>   **2975 Wilshire Blvd., Suite 508**<br>   **Los Angeles, CA 90010-1113** | |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    **Cornerstone Apparel, Inc.**                          Case number *(if known)*    **2:17-bk-17292-VZ**

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Young-Woo Park**<br>**Jihoon Chung CPA**<br>**2975 Wilshire Blvd., Suite 508**<br>**Los Angeles, CA 90010-1113** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Tae Y. Yi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. | **June 30, 2017** | **$8,564,260 (cost basis)** |

| Name and address of the person who has possession of inventory records |
|---|
| **Tae Y. Yi**<br>**c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tae Y. Yi** | **c/o Cornerstone Apparel, Inc.**<br>**5807 Smithway Street**<br>**Los Angeles, CA 90040** | **President, Secretary, Chief Financial Officer, Shareholder** | **18%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Kenneth Choi** | **c/o Cornerstone Apparel, Inc.**<br>**Los Angeles, CA 90040** | **Chief Executive Officer, Shareholder** | **64%** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Cornerstone Apparel, Inc.**                              Case number *(if known)*   **2:17-bk-17292-VZ**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Rachel Choi** | **c/o Cornerstone Apparel, Inc.** **Los Angeles, CA 90040** | **Vice President, Shareholder** | **18%** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
□ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

□ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See response to Question #4 above.** | | | |
| | Relationship to debtor | | | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
□ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
□ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Debtor    **Cornerstone Apparel, Inc.**                                    Case number *(if known)*    **2:17-bk-17292-VZ**

---

**Part 14:**    **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 13, 2017**

**/s/ Tae Y. Yi**                                                  **Tae Y. Yi**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

---

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **10**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Schedule SOFA.3

**CORNERSTONE APPAREL, INC.**

# List of 90 day Creditor Payment

COD Vendor List

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/03/2017 | 1091 | Blossom -C | (15,366.60) |
| 04/03/2017 | 1092 | Itsme Jean, Inc.-No Factor | (32,361.60) |
| 04/03/2017 | 1098 | Belinda / X.E.N.O.S | (24,546.90) |
| 04/03/2017 | 1099 | Ambiance Apparel | (4,392.36) |
| 04/04/2017 | 1100 | Belinda / X.E.N.O.S | (3,640.40) |
| 04/04/2017 | 1101 | Ambiance Apparel | (41,490.15) |
| 04/04/2017 | 1102 | Ambiance Apparel | (6,075.22) |
| 04/05/2017 | 1103 | Ambiance Apparel | (11,904.16) |
| 04/05/2017 | 1104 | Wax Jean | (22,224.30) |
| 04/05/2017 | 1105 | Itsme Jean, Inc.-No Factor | (88,359.75) |
| 04/06/2017 | 1106 | Ambiance Apparel | (49,272.05) |
| 04/06/2017 | 1107 | Belinda / X.E.N.O.S | (4,507.90) |
| 04/07/2017 | 1108 | Blossom -C | (68,666.40) |
| 04/11/2017 | 1109 | Itsme Jean, Inc.-No Factor | (48,232.80) |
| 04/11/2017 | 1110 | Vivace Design Inc. | (39,019.20) |
| 04/11/2017 | 1111 | Fashion Art | (23,982.50) |
| 04/12/2017 | 1112 | Vivace Design Inc. | (22,779.00) |
| 04/12/2017 | 1114 | Fashion Art | (50,669.30) |
| 04/13/2017 | 1118 | Fashion Art | (28,587.00) |
| 04/13/2017 | 1115 | Ambiance Apparel | (34,470.33) |
| 04/13/2017 | 1116 | Ambiance Apparel | (18,407.05) |
| 04/13/2017 | 1117 | Ambiance Apparel | (32,700.25) |
| 04/13/2017 | 1119 | Vivace Design Inc. | (34,085.25) |
| 04/14/2017 | 1121 | Vivace Design Inc. | (4,968.00) |
| 04/14/2017 | 1122 | Fashion Art | (4,740.00) |
| 04/14/2017 | 1123 | Blossom -C | (39,341.75) |
| 04/17/2017 | 1126 | Chocolate U.S.A. | (51,672.60) |
| 04/17/2017 | 1127 | edgemine, Inc. | (33,978.61) |
| 04/17/2017 | 1124 | Ambiance Apparel | (47,044.70) |
| 04/17/2017 | 1125 | Ambiance Apparel | (28,724.68) |
| 04/17/2017 | 1128 | Annabelle-C | (50,067.20) |
| 04/17/2017 | 1129 | Annabelle-C | (9,650.00) |
| 04/17/2017 | 1130 | Belinda / X.E.N.O.S | (26,923.00) |
| 04/17/2017 | 1131 | Fashion Art | (22,946.80) |
| 04/17/2017 | 1132 | Vivace Design Inc. | (23,888.20) |
| 04/18/2017 | 1133 | Ambiance Apparel | (26,951.18) |
| 04/18/2017 | 1134 | Active USA Inc. | (43,107.00) |
| 04/18/2017 | 1135 | Chocolate U.S.A. | (13,316.40) |
| 04/18/2017 | 1136 | Vivace Design Inc. | (5,112.00) |
| 04/18/2017 | 1137 | Itsme Jean, Inc.-No Factor | (39,243.20) |
| 04/19/2017 | 1139 | Chocolate U.S.A. | (41,336.15) |
| 04/19/2017 | 1140 | edgemine, Inc. | (45,695.72) |
| 04/19/2017 | 1141 | Annabelle-C | (41,266.00) |
| 04/19/2017 | 1142 | Chocolate U.S.A. | (39,108.90) |

| 04/19/2017 | 1138 | Ambiance Apparel | (24,355.84) |
| 04/19/2017 | 1143 | Fashion Art | (26,353.80) |
| 04/19/2017 | 1144 | Annabelle-C | (25,179.70) |
| 04/19/2017 | 1145 | Belinda / X.E.N.O.S | (6,096.00) |
| 04/19/2017 | 1146 | Itsme Jean, Inc.-No Factor | (95,852.00) |
| 04/20/2017 | 1148 | Raggs 2 Riches dba Four Girlz | (38,829.50) |
| 04/20/2017 | 1149 | Itsme Jean, Inc.-No Factor | (22,915.20) |
| 04/20/2017 | 1147 | Wax Jean | (8,334.00) |
| 04/20/2017 | 1151 | Fashion Art | (17,241.60) |
| 04/20/2017 | 1152 | Belinda / X.E.N.O.S | (4,432.50) |
| 04/20/2017 | 1153 | Vivace Design Inc. | (20,725.80) |
| 04/20/2017 | 1154 | Chocolate U.S.A. | (23,928.50) |
| 04/20/2017 | 1155 | Blossom -C | (29,535.15) |
| 04/21/2017 | 1158 | edgemine, Inc. | (35,063.79) |
| 04/21/2017 | 1159 | Chocolate U.S.A. | (49,990.20) |
| 04/21/2017 | 1156 | Active USA Inc. | (105,123.60) |
| 04/21/2017 | 1157 | Ambiance Apparel | (41,965.21) |
| 04/21/2017 | 1160 | Love Republic | (5,563.50) |
| 04/21/2017 | 1162 | Vivace Design Inc. | (5,256.00) |
| 04/21/2017 | 1163 | Fashion Art | (23,919.00) |
| 04/21/2017 | 1164 | Belinda / X.E.N.O.S | (26,341.55) |
| 04/21/2017 | 1165 | Chocolate U.S.A. | (23,771.10) |
| 04/21/2017 | 1166 | Annabelle-C | (2,520.00) |
| 04/24/2017 | 1168 | Eighty One Enterprise Inc.-C | (15,813.00) |
| 04/24/2017 | 1169 | Ambiance Apparel | (25,369.56) |
| 04/24/2017 | 1170 | Ambiance Apparel | (22,374.87) |
| 04/24/2017 | 1171 | Fashion Art | (14,836.50) |
| 04/24/2017 | 1173 | Chocolate U.S.A. | (49,786.80) |
| 04/24/2017 | 1174 | Vivace Design Inc. | (21,724.00) |
| 04/25/2017 | 1175 | Active USA Inc. | (65,260.50) |
| 04/25/2017 | 1176 | Chocolate U.S.A. | (19,889.70) |
| 04/25/2017 | 1177 | Annabelle-C | (70,653.45) |
| 04/25/2017 | 1179 | Fashion Art | (46,848.00) |
| 04/25/2017 | 1180 | Wax Jean | (49,725.00) |
| 04/25/2017 | 1181 | Vivace Design Inc. | (7,506.00) |
| 04/25/2017 | 1182 | Ambiance Apparel | (11,311.65) |
| 04/26/2017 | 1183 | Danbee, Inc. | (70,647.07) |
| 04/26/2017 | 1184 | Fashion Art | (37,977.75) |
| 04/26/2017 | 1186 | Vivace Design Inc. | (5,920.00) |
| 04/26/2017 | 1187 | Chocolate U.S.A. | (9,292.50) |
| 04/26/2017 | 1188 | Belinda / X.E.N.O.S | (21,263.90) |
| 04/26/2017 | 1189 | Danbee, Inc. | (24,213.79) |
| 04/26/2017 | 1185 | Gaze -C | (10,925.20) |
| 04/27/2017 | 1190 | Active USA Inc. | (40,307.40) |
| 04/27/2017 | 1191 | Itsme Jean, Inc.-No Factor | (71,439.20) |
| 04/27/2017 | 1192 | Ambiance Apparel | (26,010.18) |
| 04/27/2017 | 1193 | Ambiance Apparel | (10,685.28) |

| 04/27/2017 | 1194 | Chocolate U.S.A. | (61,734.50) |
| 04/27/2017 | 1195 | Danbee, Inc. | (3,673.53) |
| 04/27/2017 | 1196 | Fashion Art | (12,365.25) |
| 04/28/2017 | 1197 | Fashion Art | (26,219.20) |
| 04/28/2017 | 1198 | Ambiance Apparel | (51,099.55) |
| 04/28/2017 | 1199 | Ambiance Apparel | (35,037.35) |
| 04/28/2017 | 1200 | Danbee, Inc. | (51,600.69) |
| 04/28/2017 | 1201 | Danbee, Inc. | (23,252.80) |
| 04/28/2017 | 1202 | Chocolate U.S.A. | (9,230.40) |
| 04/28/2017 | 1203 | Vivace Design Inc. | (27,573.00) |
| 04/28/2017 | 1204 | Fashion Art | (4,245.80) |
| 05/01/2017 | 1207 | Annabelle-C | (66,316.15) |
| 05/01/2017 | 1208 | Annabelle-C | (14,838.60) |
| 05/01/2017 | 1205 | Active USA Inc. | (11,160.00) |
| 05/01/2017 | 1209 | Reflex | (33,117.00) |
| 05/01/2017 | 1210 | Chocolate U.S.A. | (94,931.50) |
| 05/01/2017 | 1211 | Vivace Design Inc. | (12,897.00) |
| 05/01/2017 | 1212 | Fashion Art | (15,490.20) |
| 05/01/2017 | 1213 | Itsme Jean, Inc.-No Factor | (95,580.40) |
| 05/01/2017 | 1214 | Belinda / X.E.N.O.S | (9,691.50) |
| 05/01/2017 | 1206 | Trac -C | (12,480.00) |
| 05/02/2017 | 1215 | Wax Jean | (22,224.30) |
| 05/02/2017 | 1216 | Itsme Jean, Inc.-No Factor | (17,740.80) |
| 05/02/2017 | 1217 | Chocolate U.S.A. | (12,615.90) |
| 05/02/2017 | 1218 | Belinda / X.E.N.O.S | (14,608.40) |
| 05/02/2017 | 1219 | Fashion Art | (37,687.55) |
| 05/03/2017 | 1220 | Ambiance Apparel | (61,289.29) |
| 05/03/2017 | 1221 | Wax Jean | (20,460.00) |
| 05/03/2017 | 1222 | Reflex | (43,105.80) |
| 05/03/2017 | 1224 | Fashion Art | (21,236.55) |
| 05/03/2017 | 1225 | Chocolate U.S.A. | (16,325.45) |
| 05/03/2017 | 1223 | Trac -C | (13,370.40) |
| 05/04/2017 | 1226 | Danbee, Inc. | (6,670.66) |
| 05/04/2017 | 1227 | Annabelle-C | (30,243.00) |
| 05/04/2017 | 1228 | Annabelle-C | (17,577.00) |
| 05/04/2017 | 1229 | Fashion Art | (32,097.20) |
| 05/04/2017 | 1230 | Itsme Jean, Inc.-No Factor | (4,332.00) |
| 05/04/2017 | 1231 | Gaze -C | (6,899.20) |
| 05/04/2017 | 1232 | Chocolate U.S.A. | (46,978.35) |
| 05/04/2017 | 1233 | Belinda / X.E.N.O.S | (5,160.40) |
| 05/05/2017 | 1234 | edgemine, Inc. | (41,022.27) |
| 05/05/2017 | 1236 | Itsme Jean, Inc.-No Factor | (13,089.60) |
| 05/05/2017 | 1235 | Ambiance Apparel | (33,198.48) |
| 05/05/2017 | 1237 | Chocolate U.S.A. | (6,992.00) |
| 05/05/2017 | 1238 | Fashion Art | (21,961.25) |
| 05/05/2017 | 1239 | Vivace Design Inc. | (5,720.00) |
| 05/05/2017 | 1240 | Kanji Couture Inc. | (15,581.40) |

| 05/08/2017 | 1241 | Active USA Inc. | (36,687.00) |
| 05/08/2017 | 1242 | Vivace Design Inc. | (14,503.80) |
| 05/08/2017 | 1243 | Fashion Art | (16,596.25) |
| 05/08/2017 | 1244 | Annabelle-C | (16,708.60) |
| 05/08/2017 | 1245 | Danbee, Inc. | (7,294.14) |
| 05/08/2017 | 1246 | Chocolate U.S.A. | (7,309.50) |
| 05/08/2017 | 1247 | Raggs 2 Riches dba Four Girlz | (11,029.80) |
| 05/08/2017 | 1248 | DNA - C | (4,100.40) |
| 05/09/2017 | 1250 | Ambiance Apparel | (58,517.03) |
| 05/09/2017 | 1251 | Ambiance Apparel | (16,906.18) |
| 05/09/2017 | 1252 | Active USA Inc. | (43,383.00) |
| 05/09/2017 | 1253 | Fashion Art | (17,527.75) |
| 05/09/2017 | 1254 | Vivace Design Inc. | (14,052.00) |
| 05/09/2017 | 1255 | Chocolate U.S.A. | (7,726.80) |
| 05/09/2017 | 1256 | Danbee, Inc. | (15,511.44) |
| 05/09/2017 | 1249 | Trac -C | (21,774.40) |
| 05/10/2017 | 1257 | Kanji Couture Inc. | (21,269.70) |
| 05/10/2017 | 1258 | Blossom -C | (26,985.60) |
| 05/10/2017 | 1259 | DNA - C | (2,070.00) |
| 05/10/2017 | 1260 | Ambiance Apparel | (42,620.98) |
| 05/10/2017 | 1261 | Chocolate U.S.A. | (13,566.70) |
| 05/10/2017 | 1262 | Danbee, Inc. | (15,949.50) |
| 05/10/2017 | 1263 | Fashion Art | (19,733.25) |
| 05/10/2017 | 1264 | Iris / K & L Wholesales, Corp. | (8,670.00) |
| 05/10/2017 | 1265 | Belinda / X.E.N.O.S | (5,515.20) |
| 05/10/2017 | 1266 | Kanji Couture Inc. | (10,470.00) |
| 05/10/2017 | 1267 | Vivace Design Inc. | (19,886.40) |
| 05/10/2017 | 1268 | Annabelle-C | (16,585.00) |
| 05/11/2017 | 1269 | Ambiance Apparel | (34,111.35) |
| 05/11/2017 | 1270 | Ambiance Apparel | (7,197.12) |
| 05/11/2017 | 1271 | Vivace Design Inc. | (8,640.00) |
| 05/11/2017 | 1272 | Blossom -C | (5,292.00) |
| 05/11/2017 | 1273 | Chocolate U.S.A. | (54,468.00) |
| 05/11/2017 | 1274 | Fashion Art | (33,953.50) |
| 05/12/2017 | 1275 | DNA - C | (27,476.90) |
| 05/12/2017 | 1276 | Reflex | (36,160.80) |
| 05/12/2017 | 1282 | Raggs 2 Riches dba Four Girlz | (9,153.80) |
| 05/12/2017 | 1279 | Ambiance Apparel | (10,407.60) |
| 05/12/2017 | 1280 | Iris / K & L Wholesales, Corp. | (12,289.50) |
| 05/12/2017 | 1281 | Ambiance Apparel | (10,736.88) |
| 05/12/2017 | 1283 | Itsme Jean, Inc.-No Factor | (61,440.90) |
| 05/12/2017 | 1284 | Trac | (24,776.80) |
| 05/12/2017 | 1285 | Danbee, Inc. | (10,270.89) |
| 05/12/2017 | 1286 | Kanji Couture Inc. | (10,626.90) |
| 05/12/2017 | 1287 | Annabelle-C | (19,691.90) |
| 05/12/2017 | 1288 | Vivace Design Inc. | (20,367.00) |
| 05/12/2017 | 1277 | Ambiance Apparel | (16,692.73) |

| 05/15/2017 | 1289 | Active USA Inc. | (6,150.00) |
| 05/15/2017 | 1290 | Trac -C | (37,592.80) |
| 05/15/2017 | 1291 | Itsme Jean, Inc.-No Factor | (40,269.60) |
| 05/15/2017 | 1292 | Vivace Design Inc. | (12,145.40) |
| 05/15/2017 | 1293 | Danbee, Inc. | (26,818.67) |
| 05/15/2017 | 1294 | Fashion Art | (21,769.70) |
| 05/16/2017 | 1296 | DNA - C | (11,766.00) |
| 05/16/2017 | 1295 | Trac -C | (7,020.00) |
| 05/16/2017 | 1297 | Raggs 2 Riches dba Four Girlz | (2,825.10) |
| 05/16/2017 | 1298 | Vivace Design Inc. | (13,076.00) |
| 05/16/2017 | 1299 | Fashion Art | (21,730.75) |
| 05/16/2017 | 1300 | Chocolate U.S.A. | (12,035.40) |
| 05/16/2017 | 1301 | Belinda / X.E.N.O.S | (4,777.30) |
| 05/17/2017 | 1302 | Kanji Couture Inc. | (23,992.90) |
| 05/17/2017 | 1303 | Iris / K & L Wholesales, Corp. | (33,472.80) |
| 05/17/2017 | 1304 | DNA - C | (15,969.60) |
| 05/17/2017 | 1305 | Blossom -C | (42,957.30) |
| 05/17/2017 | 1306 | Iris / K & L Wholesales, Corp. | (20,574.00) |
| 05/17/2017 | 1307 | Trac -C | (39,682.00) |
| 05/17/2017 | 1308 | Gaze -C | (6,377.25) |
| 05/17/2017 | 1309 | Annabelle-C | (15,670.40) |
| 05/17/2017 | 1310 | Fashion Art | (13,595.60) |
| 05/18/2017 | 1311 | DNA - C | (31,513.80) |
| 05/18/2017 | 1312 | Active USA Inc. | (2,400.00) |
| 05/18/2017 | 1313 | Ambiance Apparel | (30,257.89) |
| 05/18/2017 | 1314 | Kanji Couture Inc. | (5,731.65) |
| 05/18/2017 | 1315 | Chocolate U.S.A. | (12,494.75) |
| 05/18/2017 | 1316 | Itsme Jean, Inc.-No Factor | (30,879.60) |
| 05/18/2017 | 1317 | Blossom -C | (29,281.55) |
| 05/18/2017 | 1318 | Annabelle-C | (11,170.20) |
| 05/18/2017 | 1319 | Fashion Art | (18,035.50) |
| 05/18/2017 | 1320 | Vivace Design Inc. | (5,875.20) |
| 05/19/2017 | 1321 | DNA - C | (24,127.20) |
| 05/19/2017 | 1322 | Ambiance Apparel | (37,052.23) |
| 05/19/2017 | 1323 | Chocolate U.S.A. | (15,345.00) |
| 05/19/2017 | 1324 | Kanji Couture Inc. | (5,392.50) |
| 05/19/2017 | 1325 | Vivace Design Inc. | (13,464.00) |
| 05/19/2017 | 1326 | Annabelle-C | (18,671.60) |
| 05/19/2017 | 1327 | Blossom -C | (4,890.25) |
| 05/19/2017 | 1330 | Fashion Art | (33,872.60) |
| 05/22/2017 | 1331 | DNA - C | (25,953.00) |
| 05/22/2017 | 1334 | Blossom -C | (49,296.00) |
| 05/22/2017 | 1332 | Ambiance Apparel | (20,531.18) |
| 05/22/2017 | 1333 | Ambiance Apparel | (19,821.32) |
| 05/22/2017 | 1335 | Chocolate U.S.A. | (40,561.90) |
| 05/22/2017 | 1336 | edgemine, Inc. | (34,352.55) |
| 05/22/2017 | 1337 | Kanji Couture Inc. | (5,929.20) |

| 05/22/2017 | 1338 | Vivace Design Inc. | (17,966.40) |
| 05/22/2017 | 1339 | Iris / K & L Wholesales, Corp. | (67,080.00) |
| 05/22/2017 | 1340 | Fashion Art | (41,690.85) |
| 05/23/2017 | 1341 | Trac -C | (15,577.20) |
| 05/23/2017 | 1342 | Ambiance Apparel | (40,472.04) |
| 05/23/2017 | 1343 | edgemine, Inc. | (28,937.63) |
| 05/23/2017 | 1344 | Chocolate U.S.A. | (44,915.15) |
| 05/23/2017 | 1345 | Blossom -C | (4,634.00) |
| 05/23/2017 | 1346 | Belinda / X.E.N.O.S | (11,178.50) |
| 05/23/2017 | 1347 | Vivace Design Inc. | (39,672.95) |
| 05/24/2017 | 1348 | Iris / K & L Wholesales, Corp. | (34,603.50) |
| 05/24/2017 | 1349 | DNA - C | (31,099.95) |
| 05/24/2017 | 1350 | RJ Imports | (2,100.00) |
| 05/24/2017 | 1351 | Machine Jeans, Inc. - No Factor | (46,252.50) |
| 05/24/2017 | 1352 | Ambiance Apparel | (28,532.70) |
| 05/24/2017 | 1353 | Danbee, Inc. | (52,967.90) |
| 05/24/2017 | 1357 | Iris / K & L Wholesales, Corp. | (52,813.50) |
| 05/24/2017 | 1354 | January 7-C | (3,105.00) |
| 05/24/2017 | 1355 | Itsme Jean, Inc.-No Factor | (40,372.80) |
| 05/24/2017 | 1358 | Chocolate U.S.A. | (34,576.05) |
| 05/24/2017 | 1359 | Fashion Art | (35,151.20) |
| 05/24/2017 | 1360 | Vivace Design Inc. | (5,960.00) |
| 05/24/2017 | 1361 | Belinda / X.E.N.O.S | (4,719.00) |
| 05/25/2017 | 1363 | Active USA Inc. | (27,346.80) |
| 05/25/2017 | 1362 | Danbee, Inc. | (51,994.90) |
| 05/25/2017 | 1364 | Blossom -C | (38,021.60) |
| 05/25/2017 | 1365 | Trac -C | (28,728.25) |
| 05/25/2017 | 1366 | January 7-C | (15,382.65) |
| 05/25/2017 | 1367 | Fashion Art | (21,973.50) |
| 05/26/2017 | 1368 | January 7-C | (26,621.85) |
| 05/26/2017 | 1369 | DNA - C | (3,533.10) |
| 05/26/2017 | 1370 | Gaze -C | (5,208.00) |
| 05/26/2017 | 1371 | Kanji Couture Inc. | (3,975.75) |
| 05/26/2017 | 1372 | Miss Ave.-C | (33,565.20) |
| 05/26/2017 | 1373 | Annabelle-C | (44,862.50) |
| 05/26/2017 | 1374 | Chocolate U.S.A. | (28,926.00) |
| 05/26/2017 | 1375 | Fashion Art | (9,576.00) |
| 05/30/2017 | 1376 | Active USA Inc. | (25,423.20) |
| 05/30/2017 | 1377 | Ambiance Apparel | (22,816.22) |
| 05/30/2017 | 1378 | Ambiance Apparel | (37,839.02) |
| 05/30/2017 | 1380 | January 7-C | (23,548.45) |
| 05/30/2017 | 1381 | Style Melody - C | (39,153.00) |
| 05/30/2017 | 1382 | Danbee, Inc. | (27,447.50) |
| 05/30/2017 | 1383 | Fashion Art | (9,975.75) |
| 05/30/2017 | 1379 | SweetRain - C | (25,729.90) |
| 05/30/2017 | 1385 | Vivace Design Inc. | (37,233.60) |
| 05/30/2017 | 1384 | Annabelle-C | (32,449.40) |

| 05/30/2017 | 1386 | Blossom -C | (4,017.60) |
| 05/30/2017 | 1387 | Belinda / X.E.N.O.S | (4,617.60) |
| 05/31/2017 | 1388 | Iris / K & L Wholesales, Corp. | (33,324.00) |
| 05/31/2017 | 1389 | SweetRain - C | (12,900.00) |
| 05/31/2017 | 1391 | Danbee, Inc. | (16,464.00) |
| 05/31/2017 | 1393 | January 7-C | (5,708.80) |
| 05/31/2017 | 1390 | Ambiance Apparel | (16,146.08) |
| 05/31/2017 | 1395 | Fashion Art | (16,880.00) |
| 05/31/2017 | 1396 | Belinda / X.E.N.O.S | (22,024.35) |
| 05/31/2017 | 1392 | Itsme Jean, Inc.-No Factor | (77,902.90) |
| 05/31/2017 | 1397 | Gaze -C | (25,402.35) |
| 05/31/2017 | 1398 | Chocolate U.S.A. | (5,998.65) |
| 05/31/2017 | 1399 | Vivace Design Inc. | (10,336.50) |
| 05/31/2017 | 1394 | Reflex | (43,618.20) |
| 06/01/2017 | 1404 | SweetRain - C | (17,754.40) |
| 06/01/2017 | 1402 | Active USA Inc. | (53,935.20) |
| 06/01/2017 | 1405 | Gaze -C | (13,119.00) |
| 06/01/2017 | 1400 | Trac -C | (27,643.60) |
| 06/01/2017 | 1403 | Miss Ave.-C | (15,894.00) |
| 06/01/2017 | 1406 | Iris / K & L Wholesales, Corp. | (48,949.50) |
| 06/01/2017 | 1407 | Vivace Design Inc. | (13,584.00) |
| 06/01/2017 | 1408 | Kanji Couture Inc. | (6,536.25) |
| 06/01/2017 | 1409 | Fashion Art | (10,093.10) |
| 06/01/2017 | 1410 | Chocolate U.S.A. | (64,392.65) |
| 06/02/2017 | 1412 | January 7-C | (23,774.00) |
| 06/02/2017 | 1411 | Trac -C | (16,328.00) |
| 06/02/2017 | 1413 | Ambiance Apparel | (26,812.80) |
| 06/02/2017 | 1414 | Wax Jean | (37,869.45) |
| 06/02/2017 | 1417 | Fashion Art | (15,120.00) |
| 06/02/2017 | 1415 | January 7-C | (6,052.50) |
| 06/02/2017 | 1418 | Iris / K & L Wholesales, Corp. | (39,561.60) |
| 06/02/2017 | 1416 | SweetRain - C | (17,135.60) |
| 06/02/2017 | 1419 | Kanji Couture Inc. | (14,175.10) |
| 06/02/2017 | 1420 | Blossom -C | (42,040.30) |
| 06/02/2017 | 1421 | Chocolate U.S.A. | (52,298.15) |
| 06/02/2017 | 1422 | Danbee, Inc. | (15,854.00) |
| 06/02/2017 | 1423 | Vivace Design Inc. | (11,588.40) |
| 06/02/2017 | 1424 | edgemine, Inc. | (67,574.56) |
| 06/05/2017 | 1425 | Blossom -C | (29,722.00) |
| 06/05/2017 | 1426 | Style Melody - C | (43,836.00) |
| 06/05/2017 | 1427 | January 7-C | (4,994.55) |
| 06/05/2017 | 1428 | Chocolate U.S.A. | (11,978.85) |
| 06/05/2017 | 1429 | Fashion Art | (17,241.75) |
| 06/05/2017 | 1430 | Miss Ave.-C | (4,719.00) |
| 06/05/2017 | 1431 | Vivace Design Inc. | (7,261.80) |
| 06/05/2017 | 1432 | Annabelle-C | (17,529.00) |
| 06/05/2017 | 1433 | Iris / K & L Wholesales, Corp. | (21,136.50) |

| 06/06/2017 | 1434 | Ambiance Apparel | (23,074.88) |
| 06/06/2017 | 1435 | Ambiance Apparel | (43,834.22) |
| 06/06/2017 | 1436 | Eighty One Enterprise Inc.-C | (4,500.00) |
| 06/06/2017 | 1437 | Chocolate U.S.A. | (14,766.60) |
| 06/06/2017 | 1438 | SweetRain - C | (7,460.25) |
| 06/06/2017 | 1439 | Vivace Design Inc. | (9,518.40) |
| 06/06/2017 | 1440 | edgemine, Inc. | (30,685.95) |
| 06/06/2017 | 1441 | Fashion Art | (32,219.55) |
| 06/06/2017 | 1442 | Annabelle-C | (3,240.00) |
| 06/07/2017 | 1443 | Style Melody - C | (41,077.50) |
| 06/07/2017 | 1444 | Chocolate U.S.A. | (13,586.40) |
| 06/07/2017 | 1445 | Iris / K & L Wholesales, Corp. | (31,653.00) |
| 06/07/2017 | 1446 | Itsme Jean, Inc.-No Factor | (43,482.60) |
| 06/07/2017 | 1447 | Fashion Art | (39,236.20) |
| 06/07/2017 | 1449 | Vivace Design Inc. | (10,562.70) |
| 06/07/2017 | 1448 | Belinda / X.E.N.O.S | (62,167.65) |
| 06/08/2017 | 1450 | Style Melody - C | (23,994.00) |
| 06/08/2017 | 1451 | Monaco-C | (16,469.45) |
| 06/08/2017 | 1452 | Chocolate U.S.A. | (18,747.55) |
| 06/08/2017 | 1453 | Belinda / X.E.N.O.S | (45,782.60) |
| 06/08/2017 | 1454 | Fashion Art | (29,738.70) |
| 06/08/2017 | 1455 | Danbee, Inc. | (9,996.00) |
| 06/08/2017 | 1456 | Itsme Jean, Inc.-No Factor | (42,248.40) |
| 06/08/2017 | 1457 | Vivace Design Inc. | (6,850.00) |
| 06/08/2017 | 1458 | Kanji Couture Inc. | (7,930.70) |
| 06/09/2017 | 1459 | January 7-C | (26,509.15) |
| 06/09/2017 | 1460 | Style Melody - C | (26,485.80) |
| 06/09/2017 | 1461 | Active USA Inc. | (41,877.00) |
| 06/09/2017 | 1462 | Ambiance Apparel | (24,381.12) |
| 06/09/2017 | 1463 | Ambiance Apparel | (31,563.81) |
| 06/09/2017 | 1464 | Ambiance Apparel | (11,534.94) |
| 06/09/2017 | 1465 | Chocolate U.S.A. | (54,905.80) |
| 06/09/2017 | 1466 | Gaze -C | (14,049.05) |
| 06/09/2017 | 1467 | Danbee, Inc. | (8,836.46) |
| 06/09/2017 | 1468 | Iris / K & L Wholesales, Corp. | (34,867.50) |
| 06/09/2017 | 1469 | Fashion Art | (37,310.20) |
| 06/09/2017 | 1470 | Belinda / X.E.N.O.S | (21,374.00) |
| 06/09/2017 | 1471 | Kanji Couture Inc. | (9,729.30) |
| 06/09/2017 | 1472 | Vivace Design Inc. | (12,456.00) |
| 06/12/2017 | 1473 | Style Melody - C | (12,150.00) |
| 06/12/2017 | 1474 | Trac -C | (6,334.70) |
| 06/12/2017 | 1476 | Itsme Jean, Inc.-No Factor | (29,372.10) |
| 06/12/2017 | 1475 | January 7-C | (16,691.85) |
| 06/12/2017 | 1477 | Kanji Couture Inc. | (7,029.00) |
| 06/12/2017 | 1478 | Iris / K & L Wholesales, Corp. | (19,807.50) |
| 06/12/2017 | 1479 | Fashion Art | (24,843.50) |
| 06/12/2017 | 1480 | Danbee, Inc. | (7,566.24) |

| 06/12/2017 | 1481 | Belinda / X.E.N.O.S | (32,380.30) |
| 06/12/2017 | 1482 | Vivace Design Inc. | (30,027.05) |
| 06/12/2017 | 1483 | Chocolate U.S.A. | (82,586.00) |
| 06/12/2017 | 1495 | Monaco-C | (7,497.60) |
| 06/12/2017 | 1496 | Miss Ave.-C | (30,120.00) |
| 06/12/2017 | 1497 | Annabelle-C | (13,781.50) |
| 06/13/2017 | 1498 | Fashion Art | (9,916.80) |
| 06/13/2017 | 1499 | January 7-C | (5,752.65) |
| 06/13/2017 | 1500 | Trac -C | (9,064.60) |
| 06/13/2017 | 1501 | edgemine, Inc. | (15,626.70) |
| 06/13/2017 | 1502 | Chocolate U.S.A. | (18,035.50) |
| 06/13/2017 | 1503 | Vivace Design Inc. | (35,901.00) |
| 06/13/2017 | 1504 | Annabelle-C | (30,521.95) |
| 06/14/2017 | 1505 | January 7-C | (10,917.10) |
| 06/14/2017 | 1506 | Style Melody - C | (30,914.00) |
| 06/14/2017 | 1507 | SM Apparel / Mango Tree | (14,898.10) |
| 06/14/2017 | 1508 | G Mini | (20,913.20) |
| 06/14/2017 | 1509 | Oboe | (5,115.00) |
| 06/14/2017 | 1510 | Chocolate U.S.A. | (21,714.75) |
| 06/14/2017 | 1511 | Gaze -C | (5,772.00) |
| 06/14/2017 | 1512 | SweetRain - C | (26,770.00) |
| 06/14/2017 | 1513 | Raggs 2 Riches dba Four Girlz | (16,487.00) |
| 06/14/2017 | 1514 | Iris / K & L Wholesales, Corp. | (32,248.50) |
| 06/14/2017 | 1515 | Belinda / X.E.N.O.S | (32,135.95) |
| 06/14/2017 | 1516 | Annabelle-C | (424.80) |
| 06/14/2017 | 1517 | Fashion Art | (20,703.20) |
| | | | **(9,952,774.47)** |

CONERSTONE APPAREL INC

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/15/2017 | 40915 | DNA Couture Inc. | (50,718.60) |
| 03/16/2017 | 40917 | Itsme Jean, Inc.-No Factor | (84,432.20) |
| 03/22/2017 | 40920 | Active USA Inc. | (52,333.20) |
| 03/22/2017 | 40921 | Ambiance Apparel | (54,654.60) |
| 03/22/2017 | 40922 | Belinda / X.E.N.O.S | (40,225.55) |
| 03/22/2017 | 40923 | Chocolate U.S.A. | (41,822.55) |
| 03/22/2017 | 40924 | Danbee, Inc. | (48,264.42) |
| 03/22/2017 | 40925 | edgemine, Inc. | (50,959.29) |
| 03/22/2017 | 40926 | Fashion Art | (50,208.30) |
| 03/22/2017 | 40927 | Iris / K & L Wholesales, Corp. | (50,197.25) |
| 03/22/2017 | 40928 | Ganji | (6,882.60) |
| 03/22/2017 | 40929 | A Ellen | (12,490.90) |
| 03/22/2017 | 40930 | Popular Basics | (30,154.80) |
| 03/22/2017 | 40931 | Mika Accessories | (6,372.00) |
| 03/22/2017 | 40932 | Monteau Women's Apparel | (4,200.00) |
| 03/22/2017 | 40933 | Oboe | (19,646.25) |
| 03/22/2017 | 40934 | N.F. USA Inc. | (6,232.00) |
| 03/22/2017 | 40935 | David & Young, Co. | (5,326.94) |
| 03/22/2017 | 40936 | Knitwork Productions / American Attitude | (16,125.00) |
| 03/22/2017 | 40937 | Casting LA | (27,325.40) |
| 03/22/2017 | 40938 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (15,392.40) |
| 03/22/2017 | 40939 | Monaco - Factor | (915.00) |
| 03/22/2017 | 40941 | Blossom Inc. | (36,497.70) |
| 03/22/2017 | 40942 | Motive Enterprise, Inc. | (10,319.20) |
| 03/22/2017 | 40943 | Nu Luuk | (7,000.50) |
| 03/22/2017 | 40944 | Style Melody, Inc. / Lovetree | (29,693.00) |
| 03/22/2017 | 40945 | Duelle Fashion, Inc. | (218.50) |
| 03/22/2017 | 40946 | Annabelle - Factor | (36,889.60) |
| 03/22/2017 | 40947 | Wax Jean | (61,290.00) |
| 03/22/2017 | 40948 | SweetRain Apparel, / dba Jump Clothing | (21,716.55) |
| 03/22/2017 | 40949 | Debut / Warehouse / Dreamers by debut | (17,473.50) |
| 03/22/2017 | 40950 | Heart & Hips | (30,399.00) |
| 03/22/2017 | 40951 | HYFVE, Inc. (Double Zero) | (3,005.60) |
| 03/22/2017 | 40952 | King Kong Clothing, Inc. / Super B | (24,923.10) |
| 03/22/2017 | 40953 | Event | (13,114.50) |
| 03/22/2017 | 40954 | Twinkle / JNK Apparel, Inc. | (7,448.00) |
| 03/22/2017 | 40955 | Bestline Lingerie / Youmita | (14,125.92) |
| 03/22/2017 | 40956 | SDG Accessories | (3,375.00) |
| 03/22/2017 | 40957 | Trac | (40,051.80) |
| 03/22/2017 | 40958 | Cavalini Inc. | (11,172.00) |
| 03/22/2017 | 40959 | Isabelle Handbags | (3,340.50) |
| 03/22/2017 | 40960 | Legend Footwear, Inc. | (1,215.00) |
| 03/22/2017 | 40961 | Apparel Connection LLC | (9,828.00) |
| 03/22/2017 | 40962 | Sky Plus | (6,992.25) |
| 03/22/2017 | 40963 | XTAREN Inc. / Cals Collection | (9,457.00) |

| Date | Number | Name | Amount |
|---|---|---|---|
| 03/22/2017 | 40964 | Entry | (10,255.50) |
| 03/22/2017 | 40965 | J Story Fashion Inc. | (3,012.45) |
| 03/22/2017 | 40966 | The Vintage Shop | (40,296.45) |
| 03/22/2017 | 40967 | The Timing, Inc | (23,344.40) |
| 03/22/2017 | 40968 | JYHS, Inc | (4,600.00) |
| 03/22/2017 | 40969 | Reflex | (57,918.00) |
| 03/22/2017 | 40970 | Illuma Fashion, Inc. | (18,954.00) |
| 03/22/2017 | 40971 | Better Be | (33,192.00) |
| 03/22/2017 | 40972 | Vivace Design Inc.- Factor | (41,258.30) |
| 03/22/2017 | 40973 | G Mini | (45,097.30) |
| 03/22/2017 | 40974 | Miss Avenue | (15,103.20) |
| 03/22/2017 | 40975 | Zenana / KC Exclusive, Inc. | (31,246.80) |
| 03/29/2017 | 40981 | Active USA Inc. | (48,778.50) |
| 03/29/2017 | 40982 | Ambiance Apparel | (53,256.34) |
| 03/29/2017 | 40983 | Belinda / X.E.N.O.S | (49,264.05) |
| 03/29/2017 | 40984 | Chocolate U.S.A. | (49,895.50) |
| 03/29/2017 | 40985 | Danbee, Inc. | (34,945.72) |
| 03/29/2017 | 40986 | edgemine, Inc. | (48,131.97) |
| 03/29/2017 | 40987 | Fashion Art | (51,083.60) |
| 03/29/2017 | 40988 | Iris / K & L Wholesales, Corp. | (45,765.00) |
| 03/29/2017 | 40989 | Reflex | (45,375.00) |
| 03/29/2017 | 40990 | Trac | (28,172.70) |
| 03/29/2017 | 40991 | Wax Jean | (68,448.00) |
| 03/29/2017 | 40992 | Joia Shoes | (4,146.00) |
| 03/29/2017 | 40993 | Like Dreams Inc. | (1,750.00) |
| 03/29/2017 | 40994 | Kanji Couture Inc. | (11,280.00) |
| 03/29/2017 | 40995 | Top 10  / SMB Clothing, Inc. | (4,803.30) |
| 03/29/2017 | 40996 | Fabina LA, Inc. / Motive | (14,171.00) |
| 03/29/2017 | 40997 | Sneak Peek | (13,422.25) |
| 03/29/2017 | 40998 | Oboe | (14,124.05) |
| 03/29/2017 | 40999 | Popular Basics | (15,755.10) |
| 03/29/2017 | 41000 | David & Young, Co. | (6,627.00) |
| 03/29/2017 | 41001 | Freeze | (32,112.00) |
| 03/29/2017 | 41002 | Knitwork Productions / American Attitude | (10,212.00) |
| 03/29/2017 | 41003 | Better Be | (24,692.00) |
| 03/29/2017 | 41004 | Annabelle - Factor | (12,743.25) |
| 03/29/2017 | 41005 | Style Melody, Inc. / Lovetree | (35,292.00) |
| 03/29/2017 | 41006 | January 7 | (17,762.65) |
| 03/29/2017 | 41007 | Miss Avenue | (22,268.40) |
| 03/29/2017 | 41008 | Tres Bien | (3,540.00) |
| 03/29/2017 | 41009 | Heart & Hips | (16,835.40) |
| 03/29/2017 | 41010 | DNA Couture Inc. | (10,559.10) |
| 03/29/2017 | 41011 | Vivace Design Inc.- Factor | (58,623.20) |
| 03/29/2017 | 41012 | The Vintage Shop | (16,828.70) |
| 03/29/2017 | 41013 | Debut / Warehouse / Dreamers by debut | (43,165.50) |
| 03/29/2017 | 41014 | XTAREN Inc. / Cals Collection | (5,541.25) |
| 03/29/2017 | 41015 | Rhapsody Clothing Inc. | (40,985.15) |

| 03/29/2017 | 41016 | Apparel Connection LLC | (5,148.00) |
| 03/29/2017 | 41017 | Entry | (28,301.60) |
| 03/29/2017 | 41018 | J Story Fashion Inc. | (6,334.45) |
| 03/29/2017 | 41019 | JC Fits, Inc. | (20,054.25) |
| 03/29/2017 | 41020 | Teenbell | (11,013.50) |
| 03/29/2017 | 41021 | Machine Jeans | (30,492.00) |
| 03/29/2017 | 41022 | Motive Enterprise, Inc. | (20,795.15) |
| 03/29/2017 | 41023 | Event | (4,580.25) |
| 03/29/2017 | 41024 | Fashion Wild Cat | (4,403.00) |
| 03/29/2017 | 41025 | Mika Accessories | (3,787.50) |
| 03/29/2017 | 41026 | RJ Imports | (2,947.25) |
| 03/29/2017 | 41027 | Noble U / The Propose, Inc. | (23,743.65) |
| 03/29/2017 | 41028 | MB Trend, Inc. dba M& B | (7,200.00) |
| 04/05/2017 | 41038 | Active USA Inc. | (30,845.40) |
| 04/05/2017 | 41043 | Danbee, Inc. | (26,537.22) |
| 04/05/2017 | 41044 | edgemine, Inc. | (53,552.14) |
| 04/05/2017 | 41045 | Pretty Knit | (10,928.75) |
| 04/05/2017 | 41046 | Kanji Couture Inc. | (11,280.00) |
| 04/05/2017 | 41047 | G Mini | (21,189.80) |
| 04/05/2017 | 41048 | N.F. USA Inc. | (6,072.00) |
| 04/05/2017 | 41049 | Vivace Design Inc.- Factor | (48,892.80) |
| 04/05/2017 | 41050 | The Vintage Shop | (10,140.00) |
| 04/05/2017 | 41051 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (70,124.75) |
| 04/05/2017 | 41052 | January 7 | (10,597.60) |
| 04/05/2017 | 41053 | Miss Avenue | (17,042.25) |
| 04/05/2017 | 41054 | Legend Footwear, Inc. | (8,496.00) |
| 04/05/2017 | 41055 | HYFVE, Inc. (Double Zero) | (9,766.40) |
| 04/05/2017 | 41056 | Heart & Hips | (23,249.60) |
| 04/05/2017 | 41057 | Style Melody, Inc. / Lovetree | (47,392.50) |
| 04/05/2017 | 41059 | Chocolate U.S.A. | (55,258.85) |
| 04/12/2017 | 41076 | Danbee, Inc. | (31,101.42) |
| 04/12/2017 | 41079 | Sneak Peek | (22,230.00) |
| 04/12/2017 | 41080 | Illuma Fashion, Inc. | (8,055.00) |
| 04/12/2017 | 41081 | MB Trend, Inc. dba M& B | (13,664.00) |
| 04/12/2017 | 41082 | Pink By Ele | (2,918.01) |
| 04/12/2017 | 41083 | Raggs 2 Riches dba Four Girlz | (12,387.70) |
| 04/12/2017 | 41084 | SM Apparel / Mango Tree | (5,551.10) |
| 04/12/2017 | 41085 | Reflex | (49,245.00) |
| 04/12/2017 | 41086 | Oboe | (8,167.50) |
| 04/12/2017 | 41087 | Freeze | (10,800.00) |
| 04/12/2017 | 41088 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (74,740.80) |
| 04/12/2017 | 41089 | January 7 | (10,635.05) |
| 04/12/2017 | 41090 | Pink Bud, Inc. | (13,265.20) |
| 04/12/2017 | 41091 | Pink Cosmo Inc. | (572.75) |
| 04/12/2017 | 41092 | Heart & Hips | (33,913.60) |
| 04/12/2017 | 41093 | The Vintage Shop | (19,244.25) |
| 04/12/2017 | 41096 | Style Melody, Inc. / Lovetree | (6,928.50) |

| 04/12/2017 | 41097 | JC Fits, Inc. | (9,036.90) |
| 04/12/2017 | 41098 | Kanji Couture Inc. | (5,175.00) |
| 04/12/2017 | 41099 | Joia  Trading, Inc. | (2,622.00) |
| 04/12/2017 | 41102 | Iris / K & L Wholesales, Corp. | (20,160.00) |
| 04/12/2017 | 41103 | Chocolate U.S.A. | (48,675.75) |
| 04/12/2017 | 41104 | edgemine, Inc. | (34,388.92) |
| 04/12/2017 | 41107 | Legend Footwear, Inc. | (13,698.00) |
| 04/19/2017 | 41118 | De Novo Imports, Inc. | (9,471.00) |
| 04/19/2017 | 41119 | Fabina LA, Inc. / Motive | (28,961.00) |
| 04/19/2017 | 41120 | G Mini | (18,669.70) |
| 04/19/2017 | 41121 | Ganji | (9,216.00) |
| 04/19/2017 | 41122 | Jennifer Accessories, Inc. | (4,055.10) |
| 04/19/2017 | 41123 | Mezzanine USA Inc. | (3,375.00) |
| 04/19/2017 | 41124 | Oboe | (10,959.75) |
| 04/19/2017 | 41125 | SDG Accessories | (4,466.15) |
| 04/19/2017 | 41126 | Trac | (36,142.50) |
| 04/19/2017 | 41127 | Noble U / The Propose, Inc. | (19,804.50) |
| 04/19/2017 | 41128 | A Ellen | (14,601.70) |
| 04/19/2017 | 41129 | Kanji Couture Inc. | (5,838.00) |
| 04/19/2017 | 41130 | Cozy S&S Casual, LLC. | (11,355.35) |
| 04/19/2017 | 41131 | Luxurious Lifestyle Products, Inc. | (480.00) |
| 04/19/2017 | 41132 | U & I Import, Inc. | (6,855.00) |
| 04/19/2017 | 41133 | Y & S Davidson Inc. | (8,484.00) |
| 04/19/2017 | 41134 | SM Apparel / Mango Tree | (12,767.70) |
| 04/19/2017 | 41135 | Danbee, Inc. | (29,862.75) |
| 04/19/2017 | 41136 | Damo Clothing | (16,848.00) |
| 04/19/2017 | 41137 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (48,156.00) |
| 04/19/2017 | 41138 | Miss Avenue | (14,152.00) |
| 04/19/2017 | 41139 | Monaco - Factor | (18,428.10) |
| 04/19/2017 | 41140 | Pink Bud, Inc. | (10,824.30) |
| 04/19/2017 | 41141 | Olive Tree Mode, Inc. | (4,025.70) |
| 04/19/2017 | 41142 | King Kong Clothing, Inc. / Super B | (25,642.80) |
| 04/19/2017 | 41143 | HYFVE, Inc. (Double Zero) | (16,310.00) |
| 04/19/2017 | 41144 | CIEN White / Avec Collection | (2,070.00) |
| 04/19/2017 | 41145 | Eighty One Enterprise Inc. | (4,200.00) |
| 04/19/2017 | 41146 | Entry | (8,445.90) |
| 04/19/2017 | 41147 | JC Fits, Inc. | (6,279.30) |
| 04/19/2017 | 41148 | Debut / Warehouse / Dreamers by debut | (4,444.80) |
| 04/26/2017 | 41158 | Fashion Wild Cat | (4,800.75) |
| 04/26/2017 | 41159 | Like Dreams Inc. | (405.00) |
| 04/26/2017 | 41160 | Bestline Lingerie / Youmita | (6,725.00) |
| 04/26/2017 | 41161 | G Mini | (13,324.70) |
| 04/26/2017 | 41162 | Oboe | (20,370.50) |
| 04/26/2017 | 41163 | Pink By Ele | (4,743.30) |
| 04/26/2017 | 41165 | January 7 | (12,715.20) |
| 04/26/2017 | 41166 | Monaco - Factor | (17,781.60) |
| 04/26/2017 | 41168 | Zenana / KC Exclusive, Inc. | (29,922.00) |

| 04/26/2017 | 41169 | Heart & Hips | (26,201.40) |
| 04/26/2017 | 41170 | HYFVE, Inc. (Double Zero) | (9,926.40) |
| 04/26/2017 | 41171 | King Kong Clothing, Inc. / Super B | (11,280.00) |
| 04/26/2017 | 41172 | The Timing, Inc | (5,310.00) |
| 04/26/2017 | 41173 | Miss Avenue | (29,910.40) |
| 04/26/2017 | 41174 | Entry | (8,460.00) |
| 04/26/2017 | 41175 | The Vintage Shop | (10,494.00) |
| 04/26/2017 | 41176 | JC Fits, Inc. | (13,081.70) |
| 04/26/2017 | 41177 | Better Be | (17,189.40) |
| 04/26/2017 | 41178 | Elegance Enterprise Corp. | (486.00) |
| 04/26/2017 | 41179 | Michel | (22,232.60) |
| 04/26/2017 | 41180 | Style Melody, Inc. / Lovetree | (16,875.00) |
| 04/26/2017 | 41181 | Motive Enterprise, Inc. | (3,085.50) |
| 04/26/2017 | 41182 | SM Apparel / Mango Tree | (15,099.60) |
| 04/26/2017 | 41183 | Papermoon / J & E Trading USA, LLC | (28,387.80) |
| 04/26/2017 | 41184 | Pink Bud, Inc. | (13,150.55) |
| 04/26/2017 | 41185 | Be Cool - Factor | (29,191.50) |
| 04/26/2017 | 41189 | SweetRain Apparel, / dba Jump Clothing | (22,851.50) |
| 05/03/2017 | 41198 | Freeze | (9,000.00) |
| 05/03/2017 | 41199 | Papermoon / J & E Trading USA, LLC | (25,200.00) |
| 05/03/2017 | 41200 | Vivace Design Inc.- Factor | (14,499.30) |
| 05/03/2017 | 41201 | Heart & Hips | (23,331.00) |
| 05/03/2017 | 41202 | Style Melody, Inc. / Lovetree | (31,162.50) |
| 05/03/2017 | 41203 | Rhapsody Clothing Inc. | (14,104.00) |
| 05/03/2017 | 41204 | Better Be | (7,260.00) |
| 05/03/2017 | 41205 | Blue S | (3,120.00) |
| 05/03/2017 | 41206 | De Novo Imports, Inc. | (1,497.50) |
| 05/03/2017 | 41207 | Fabina LA, Inc. / Motive | (19,839.20) |
| 05/03/2017 | 41208 | Illuma Fashion, Inc. | (5,915.00) |
| 05/03/2017 | 41209 | Love Republic | (17,026.45) |
| 05/03/2017 | 41210 | Bestline Lingerie / Youmita | (5,920.25) |
| 05/03/2017 | 41211 | Oboe | (14,576.75) |
| 05/03/2017 | 41212 | Privy | (11,277.60) |
| 05/03/2017 | 41213 | Popular Basics | (37,956.60) |
| 05/03/2017 | 41214 | G Mini | (16,872.25) |
| 05/03/2017 | 41215 | SweetRain Apparel, / dba Jump Clothing | (39,638.00) |
| 05/03/2017 | 41216 | Y & S Davidson Inc. | (4,284.00) |
| 05/03/2017 | 41217 | Mika Accessories | (6,810.00) |
| 05/10/2017 | 41224 | Bestline Lingerie / Youmita | (3,906.00) |
| 05/10/2017 | 41225 | Bien Bien | (3,585.00) |
| 05/10/2017 | 41226 | Cape Robbin Inc. | (4,230.00) |
| 05/10/2017 | 41227 | Cozy S&S Casual, LLC. | (5,640.00) |
| 05/10/2017 | 41228 | Miss California / M. Cali | (1,230.00) |
| 05/10/2017 | 41229 | Monteau Women's Apparel | (6,600.00) |
| 05/10/2017 | 41230 | Nikky U.S.A. | (3,192.00) |
| 05/10/2017 | 41231 | Pretty Knit | (10,331.25) |
| 05/10/2017 | 41232 | RJ Imports | (7,776.50) |

| 05/10/2017 | 41233 | Freeze | (19,728.00) |
| 05/10/2017 | 41234 | Motive Enterprise, Inc. | (3,207.60) |
| 05/10/2017 | 41235 | It Closet | (1,443.30) |
| 05/10/2017 | 41236 | Style Melody, Inc. / Lovetree | (12,200.00) |
| 05/10/2017 | 41237 | Good Morning Jewelry Corp. | (497.00) |
| 05/10/2017 | 41238 | Noble U / The Propose, Inc. | (20,610.30) |
| 05/10/2017 | 41239 | Popular Basics | (17,701.20) |
| 05/10/2017 | 41240 | Oboe | (9,664.50) |
| 05/10/2017 | 41241 | G Mini | (9,673.00) |
| 05/10/2017 | 41242 | Ganji | (12,616.50) |
| 05/10/2017 | 41243 | Entry | (12,198.40) |
| 05/10/2017 | 41244 | Glare Fashion | (13,005.20) |
| 05/10/2017 | 41245 | JC Fits, Inc. | (6,160.00) |
| 05/10/2017 | 41246 | The Vintage Shop | (10,804.80) |
| 05/10/2017 | 41247 | Heart & Hips | (15,347.70) |
| 05/10/2017 | 41248 | Eighty One Enterprise Inc. | (7,350.00) |
| 05/10/2017 | 41249 | Better Be | (6,120.00) |
| 05/10/2017 | 41250 | Michel | (18,164.55) |
| 05/10/2017 | 41251 | SweetRain Apparel, / dba Jump Clothing | (36,604.50) |
| 05/11/2017 | 41257 | Trac | (14,320.00) |
| 05/12/2017 | 41258 | Trac | (39,924.00) |
| 05/15/2017 | 41259 | Trac | (13,255.20) |
| 05/16/2017 | 41262 | Trac | (23,623.50) |
| 05/17/2017 | 41263 | Atlas Fashion Jewerly Corp. | (990.00) |
| 05/17/2017 | 41264 | Cape Robbin Inc. | (5,448.00) |
| 05/17/2017 | 41265 | Eunina / Pistola | (23,370.00) |
| 05/17/2017 | 41266 | Fabina LA, Inc. / Motive | (7,157.50) |
| 05/17/2017 | 41267 | G Mini | (12,315.20) |
| 05/17/2017 | 41268 | Legend Footwear, Inc. | (5,049.00) |
| 05/17/2017 | 41269 | Mika Accessories | (3,615.00) |
| 05/17/2017 | 41270 | Popular Basics | (17,002.50) |
| 05/17/2017 | 41271 | SM Apparel / Mango Tree | (2,928.10) |
| 05/17/2017 | 41272 | Noble U / The Propose, Inc. | (9,060.00) |
| 05/17/2017 | 41273 | David & Young, Co. | (2,788.80) |
| 05/17/2017 | 41275 | Knitwork Productions / American Attitude | (24,960.00) |
| 05/17/2017 | 41276 | Glare Fashion | (11,270.40) |
| 05/17/2017 | 41277 | JC Fits, Inc. | (11,019.50) |
| 05/17/2017 | 41278 | Machine Jeans | (8,250.00) |
| 05/17/2017 | 41279 | The Vintage Shop | (11,375.20) |
| 05/17/2017 | 41280 | Event | (2,485.00) |
| 05/17/2017 | 41281 | Heart & Hips | (27,523.80) |
| 05/17/2017 | 41282 | King Kong Clothing, Inc. / Super B | (11,223.60) |
| 05/17/2017 | 41283 | Monaco - Factor | (10,584.60) |
| 05/17/2017 | 41284 | SweetRain Apparel, / dba Jump Clothing | (12,199.70) |
| 05/17/2017 | 41285 | Eighty One Enterprise Inc. | (8,847.00) |
| 05/17/2017 | 41286 | Better Be | (14,387.80) |
| 05/17/2017 | 41287 | Style Melody, Inc. / Lovetree | (9,036.00) |

| 05/23/2017 | 41296 | Trac | (10,099.50) |
| 05/24/2017 | 41297 | Bestline Lingerie / Youmita | (5,310.00) |
| 05/24/2017 | 41298 | DIOSA | (2,340.00) |
| 05/24/2017 | 41299 | G Mini | (8,904.00) |
| 05/24/2017 | 41300 | Ganji | (3,438.00) |
| 05/24/2017 | 41301 | Many Many | (1,830.00) |
| 05/24/2017 | 41302 | Mezzanine USA Inc. | (10,589.80) |
| 05/24/2017 | 41303 | Oboe | (11,203.00) |
| 05/24/2017 | 41304 | Illuma Fashion, Inc. | (6,601.00) |
| 05/24/2017 | 41305 | SDG Accessories | (4,182.00) |
| 05/24/2017 | 41306 | Pretty Knit | (9,984.50) |
| 05/24/2017 | 41307 | Popular Basics | (10,936.80) |
| 05/24/2017 | 41308 | Mika Accessories | (3,349.50) |
| 05/24/2017 | 41309 | U & I Import, Inc. | (6,975.00) |
| 05/24/2017 | 41310 | Ellen Clothing Inc./Biance Clothing Inc. | (1,050.00) |
| 05/24/2017 | 41311 | Jennifer Accessories, Inc. | (1,850.22) |
| 05/24/2017 | 41312 | CIEN White / Avec Collection | (6,045.00) |
| 05/24/2017 | 41313 | Entry | (39,376.50) |
| 05/24/2017 | 41314 | JC Fits, Inc. | (6,976.50) |
| 05/24/2017 | 41315 | Papermoon / J & E Trading USA, LLC | (7,875.00) |
| 05/24/2017 | 41316 | Heart & Hips | (16,799.40) |
| 05/24/2017 | 41317 | King Kong Clothing, Inc. / Super B | (12,351.60) |
| 05/24/2017 | 41318 | Miss Avenue | (12,514.10) |
| 05/24/2017 | 41319 | Monaco - Factor | (3,000.00) |
| 05/24/2017 | 41320 | Teenbell | (19,925.00) |
| 05/24/2017 | 41321 | Zenana / KC Exclusive, Inc. | (10,716.00) |
| 05/24/2017 | 41322 | Better Be | (9,292.50) |
| 05/24/2017 | 41323 | Knitwork Productions / American Attitude | (4,950.00) |
| 05/24/2017 | 41324 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (20,417.40) |
| 05/24/2017 | 41326 | Parvenue | (1,785.00) |
| 05/26/2017 | 41335 | Trac | (16,200.00) |
| 05/30/2017 | 41336 | Trac | (20,409.00) |
| 05/31/2017 | 41339 | Bestline Lingerie / Youmita | (7,394.00) |
| 05/31/2017 | 41340 | G Mini | (3,859.80) |
| 05/31/2017 | 41341 | Ganji | (5,391.80) |
| 05/31/2017 | 41342 | Like Dreams Inc. | (1,579.50) |
| 05/31/2017 | 41343 | Mezzanine USA Inc. | (14,324.50) |
| 05/31/2017 | 41344 | RJ Imports | (4,267.34) |
| 05/31/2017 | 41345 | Fortune Dynamic | (8,667.00) |
| 05/31/2017 | 41346 | Yoki Shoes | (3,915.00) |
| 05/31/2017 | 41349 | Entry | (24,341.00) |
| 05/31/2017 | 41350 | JC Fits, Inc. | (11,694.25) |
| 05/31/2017 | 41351 | Papermoon / J & E Trading USA, LLC | (6,000.00) |
| 05/31/2017 | 41352 | Heart & Hips | (27,065.40) |
| 05/31/2017 | 41353 | Better Be | (7,822.80) |
| 05/31/2017 | 41354 | HYFVE, Inc. (Double Zero) | (35,687.40) |
| 05/31/2017 | 41355 | Oboe | (13,929.75) |

| | | | |
|---|---|---|---|
| 05/31/2017 | 41356 | A Ellen | (2,912.50) |
| 05/31/2017 | 41357 | Legend Footwear, Inc. | (7,200.00) |
| 06/07/2017 | 41361 | CALS Collection / Xtaren | (6,381.50) |
| 06/07/2017 | 41362 | Eunina / Pistola | (13,350.00) |
| 06/07/2017 | 41363 | Superline Ladies Apparel | (2,242.50) |
| 06/07/2017 | 41364 | Parvenue | (3,139.20) |
| 06/07/2017 | 41365 | OHS-dba ohyes fashion | (2,011.50) |
| 06/07/2017 | 41366 | Bestline Lingerie / Youmita | (15,891.00) |
| 06/07/2017 | 41367 | Pink By Ele | (2,851.80) |
| 06/07/2017 | 41368 | U & I Import, Inc. | (3,360.00) |
| 06/07/2017 | 41369 | JC Fits, Inc. | (12,621.70) |
| 06/07/2017 | 41370 | Papermoon / J & E Trading USA, LLC | (12,990.00) |
| 06/07/2017 | 41372 | Monaco - Factor | (9,446.90) |
| 06/07/2017 | 41373 | Teenbell | (5,131.00) |
| 06/09/2017 | 41384 | Trac | (20,320.00) |
| | | | **(5,791,548.72)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/07/2017 | 2494 | Youth With A Mission | (500.00) |
| 04/07/2017 | 2495 | Sarang Community Church | (500.00) |
| 04/07/2017 | 2496 | Global Partners USA | (500.00) |
| 04/07/2017 | 2497 | Global Partners USA | (500.00) |
| 04/07/2017 | 2498 | Global Partners USA | (500.00) |
| 04/07/2017 | 2499 | All Together Church | (500.00) |
| 05/05/2017 | 2500 | All Together Church | (500.00) |
| | | | **(3,500.00)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 15379 | UPS | (10,980.81) |
| 03/16/2017 | 15376 | Take A Byte, Inc. | (643.13) |
| 03/16/2017 | 15378 | California Country Club | (539.71) |
| 03/16/2017 | 15377 | B2Y Inc | (435.00) |
| 03/16/2017 | 15380 | Anthem Blue Cross Life & Health Ins | (179.00) |
| 03/16/2017 | 15384 | Eunsil Kim | (167.95) |
| 03/16/2017 | 15383 | Soo Ah Hong | (166.49) |
| 03/16/2017 | 15381 | Anthem Blue Cross Life & Health Ins | (166.00) |
| 03/17/2017 | 15382 | Angel Catering | (1,200.00) |
| 03/17/2017 | 15385 | Norma A Valenzuela | (64.98) |
| 03/20/2017 | 15386 | Royal Catering | (1,892.00) |
| 03/20/2017 | 15387 | Na Young Yu | (435.74) |
| 03/22/2017 | 15388 | Gan Nam Bang | (380.12) |
| 03/22/2017 | 15389 | Kwangmyeong Seo | (54.36) |
| 03/23/2017 | 15404 | Marchetti Law, Client Trust Account | (30,000.00) |
| 03/23/2017 | 15401 | UPS | (12,261.62) |
| 03/23/2017 | 15390 | Katee Laine Heagen | (2,810.00) |
| 03/23/2017 | 15393 | NewMark Models | (1,200.00) |
| 03/23/2017 | 15399 | JMG Security Systems | (1,007.16) |
| 03/23/2017 | 15391 | NewMark Models | (960.00) |
| 03/23/2017 | 15392 | NewMark Models | (960.00) |
| 03/23/2017 | 15403 | AT & T Mobility | (958.16) |
| 03/23/2017 | 15394 | Hollywood Model Management | (600.00) |
| 03/23/2017 | 15395 | Hollywood Model Management | (600.00) |
| 03/23/2017 | 15396 | H. N. S. Supply Co. | (441.94) |
| 03/23/2017 | 15397 | Hyundai Motor Finance | (358.03) |
| 03/23/2017 | 15400 | DMV Renewal | (243.00) |
| 03/23/2017 | 15398 | Coslo Termite & Pest Control | (150.00) |
| 03/23/2017 | 15402 | Verizon Wireless | (144.99) |
| 03/24/2017 | 15405 | Center for Environmental Health | (10,000.00) |
| 03/27/2017 | 15406 | Na Young Yu | (857.51) |
| 03/28/2017 | 15407 | Cash | (2,161.10) |
| 03/29/2017 | 15409 | Chun-Ha Insurance Services, Inc. | (5,653.04) |
| 03/29/2017 | 15408 | Kwangmyeong Seo | (191.63) |
| 03/29/2017 | 15410 | Sparkletts | (12.00) |
| 03/30/2017 | 15413 | UPS | (12,582.83) |
| 03/30/2017 | 15417 | Southern  California Edison Company | (2,251.64) |
| 03/30/2017 | 15418 | AT&T | (1,242.05) |
| 03/30/2017 | 15412 | Uline | (774.37) |
| 03/30/2017 | 15414 | AT & T... | (747.83) |
| 03/30/2017 | 15416 | California Water Service Company | (293.14) |
| 03/30/2017 | 15411 | Take A Byte, Inc. | (201.35) |
| 03/30/2017 | 15415 | Exxon Mobil | (61.25) |
| 03/31/2017 | 15419 | Angel Catering | (1,200.00) |
| 03/31/2017 | 15421 | Tae Woong Kim | (304.72) |

| Date | Check # | Payee | Amount |
|---|---|---|---|
| 03/31/2017 | 15420 | Michelle S. Chang | (144.80) |
| 04/04/2017 | 15423 | Royal Catering | (1,856.00) |
| 04/06/2017 | 15444 | UPS | (11,215.47) |
| 04/06/2017 | 15446 | Apex Advisors, Inc. | (5,000.00) |
| 04/06/2017 | 15426 | Model Two Management. LLC | (960.00) |
| 04/06/2017 | 15427 | Hollywood Model Management | (960.00) |
| 04/06/2017 | 15432 | Copier Outlet | (905.00) |
| 04/06/2017 | 15445 | Ji Eun Kim | (807.22) |
| 04/06/2017 | 15428 | Hollywood Model Management | (600.00) |
| 04/06/2017 | 15429 | Hollywood Model Management | (600.00) |
| 04/06/2017 | 15430 | NewMark Models | (600.00) |
| 04/06/2017 | 15431 | NewMark Models | (600.00) |
| 04/06/2017 | 15440 | Sparkletts | (523.17) |
| 04/06/2017 | 15436 | Take A Byte, Inc. | (517.11) |
| 04/06/2017 | 15425 | mMason Photography | (512.50) |
| 04/06/2017 | 15442 | Verizon Wireless | (483.44) |
| 04/06/2017 | 15439 | AT & T Long Distance | (436.24) |
| 04/06/2017 | 15435 | Kwangmyeong Seo | (171.40) |
| 04/06/2017 | 15443 | Verizon Wireless | (141.95) |
| 04/06/2017 | 15441 | AT & T... | (130.35) |
| 04/06/2017 | 15424 | Rachel Yifei Kong | (113.30) |
| 04/06/2017 | 15433 | Eunsil Kim | (84.03) |
| 04/06/2017 | 15434 | The Open Co. | (82.65) |
| 04/06/2017 | 15438 | The Mark - Costello Co. | (70.96) |
| 04/06/2017 | 15437 | Garza Industries, Inc. | (65.44) |
| 04/07/2017 | 15448 | 88 Transportation, Inc. | (2,665.00) |
| 04/07/2017 | 15447 | Na Young Yu | (703.03) |
| 04/11/2017 | 15449 | Chevron/Synchrony Bank | (395.88) |
| 04/13/2017 | 15456 | Bank of America | (24,733.12) |
| 04/13/2017 | 15457 | UPS | (10,487.11) |
| 04/13/2017 | 15452 | California Country Club | (569.69) |
| 04/13/2017 | 15455 | AAA Rubbish Inc. | (520.30) |
| 04/13/2017 | 15450 | Barbara Fields Buying Office, Inc. | (500.00) |
| 04/13/2017 | 15453 | Anthem Blue Cross Life & Health Ins | (179.00) |
| 04/13/2017 | 15460 | Tae Woong Kim | (173.29) |
| 04/13/2017 | 15451 | Exxon Mobil | (166.92) |
| 04/13/2017 | 15454 | Anthem Blue Cross Life & Health Ins | (166.00) |
| 04/13/2017 | 15461 | Ngoc Bao Vu | (106.45) |
| 04/13/2017 | 15459 | Norma A Valenzuela | (94.56) |
| 04/14/2017 | 15458 | Angel Catering | (1,200.00) |
| 04/14/2017 | 15462 | Ji Eun Kim | (102.34) |
| 04/18/2017 | 15464 | Royal Catering | (1,696.00) |
| 04/19/2017 | 15465 | Cash | (1,990.98) |
| 04/19/2017 | 15466 | Kwangmyeong Seo | (247.54) |
| 04/20/2017 | 15471 | UPS | (10,223.69) |
| 04/20/2017 | 15469 | Take A Byte, Inc. | (1,801.99) |
| 04/20/2017 | 15472 | File Keepers | (859.00) |

| 04/20/2017 | 15473 | Cash | (487.50) |
|---|---|---|---|
| 04/20/2017 | 15467 | H. N. S. Supply Co. | (478.28) |
| 04/20/2017 | 15468 | Hyundai Motor Finance | (358.03) |
| 04/20/2017 | 15470 | Los Angeles Times | (161.20) |
| 04/20/2017 | 15476 | AT & T | (99.18) |
| 04/20/2017 | 15475 | AT & T | (84.43) |
| 04/21/2017 | 15480 | Verizon Wireless | (145.04) |
| 04/21/2017 | 15477 | Norma A Valenzuela | (56.25) |
| 04/25/2017 | 15474 | Hargray Remittance Center | (20.00) |
| 04/27/2017 | 15482 | UPS | (11,385.43) |
| 04/27/2017 | 15484 | AT & T Mobility | (1,111.49) |
| 04/27/2017 | 15483 | AT & T... | (757.65) |
| 04/27/2017 | 15488 | Deluxe | (564.20) |
| 04/27/2017 | 15481 | Zero-One | (518.28) |
| 04/27/2017 | 15491 | Gan Nam Bang | (457.29) |
| 04/27/2017 | 15478 | R & S Overhead Doors of Commerce | (265.00) |
| 04/27/2017 | 15490 | Se Young Park | (249.73) |
| 04/27/2017 | 15479 | Coslo Termite & Pest Control | (150.00) |
| 04/28/2017 | 15487 | AT&T | (1,242.05) |
| 04/28/2017 | 15485 | Hyemin Lee | (336.00) |
| 04/28/2017 | 15486 | Ramiro Briseno | (160.00) |
| 05/01/2017 | 15492 | Angel Catering | (1,200.00) |
| 05/02/2017 | 15501 | UPS | (10,976.25) |
| 05/02/2017 | 15493 | Royal Catering | (1,752.00) |
| 05/03/2017 | 15503 | Sonjya Kang | (206.29) |
| 05/04/2017 | 15513 | UPS | (11,457.79) |
| 05/04/2017 | 15510 | Southern  California Edison Company | (2,051.76) |
| 05/04/2017 | 15505 | Advantidge | (1,222.81) |
| 05/04/2017 | 15511 | AT & T Long Distance | (1,078.56) |
| 05/04/2017 | 15498 | NewMark Models | (960.00) |
| 05/04/2017 | 15497 | NewMark Models | (960.00) |
| 05/04/2017 | 15495 | NewMark Models | (960.00) |
| 05/04/2017 | 15496 | NewMark Models | (600.00) |
| 05/04/2017 | 15508 | Sparkletts | (513.12) |
| 05/04/2017 | 15512 | California Water Service Company | (460.19) |
| 05/04/2017 | 15499 | mMason Photography | (387.50) |
| 05/04/2017 | 15504 | Take A Byte, Inc. | (355.57) |
| 05/04/2017 | 15500 | Mathilde Bresson | (240.00) |
| 05/04/2017 | 15507 | Kooler Air Conditioning & Heating | (180.00) |
| 05/04/2017 | 15509 | AT & T... | (131.00) |
| 05/04/2017 | 15506 | Garza Industries, Inc. | (98.16) |
| 05/05/2017 | 15502 | Marchetti Law, Client Trust Account | (35,000.00) |
| 05/05/2017 | 15514 | Bryan Cuyuch | (76.82) |
| 05/08/2017 | 15515 | LNBYB | (50,000.00) |
| 05/09/2017 | 15517 | Eunsil Kim | (350.00) |
| 05/09/2017 | 15520 | Ngoc Bao Vu | (203.18) |
| 05/09/2017 | 15521 | Tae Woong Kim | (158.85) |

| 05/09/2017 | 15519 | Norma A Valenzuela | (48.00) |
| 05/09/2017 | 15518 | Verizon Wireless | (45.46) |
| 05/10/2017 | 15522 | Tiger Freight Services, Inc. | (275.00) |
| 05/10/2017 | 15523 | Yewon Son | (70.57) |
| 05/11/2017 | 15531 | UPS | (11,256.08) |
| 05/11/2017 | 15526 | Advantidge | (4,210.50) |
| 05/11/2017 | 15529 | California Country Club | (542.42) |
| 05/11/2017 | 15528 | AAA Rubbish Inc. | (520.30) |
| 05/11/2017 | 15524 | Barbara Fields Buying Office, Inc. | (500.00) |
| 05/11/2017 | 15537 | Kwangmyeong Seo | (439.64) |
| 05/11/2017 | 15534 | Verizon Wireless | (360.71) |
| 05/11/2017 | 15527 | Verizon Wireless | (287.32) |
| 05/11/2017 | 15532 | Anthem Blue Cross Life & Health Ins | (179.00) |
| 05/11/2017 | 15533 | Anthem Blue Cross Life & Health Ins | (166.00) |
| 05/11/2017 | 15530 | Exxon Mobil | (118.23) |
| 05/11/2017 | 15535 | Abiguail Sanch Castanon | (84.13) |
| 05/11/2017 | 15525 | Kalia Inc. | (60.00) |
| 05/12/2017 | 15536 | Bank of America | (15,858.00) |
| 05/12/2017 | 15542 | ADP | (5,852.02) |
| 05/12/2017 | 15543 | Royal Catering | (1,788.00) |
| 05/12/2017 | 15541 | Angel Catering | (1,200.00) |
| 05/12/2017 | 15539 | Backflow Apparatus & Valve Co. | (143.00) |
| 05/12/2017 | 15538 | Greenbrier Mall II, LLC | (114.47) |
| 05/12/2017 | 15540 | Sparkletts | (26.20) |
| 05/16/2017 | 15544 | Cash | (2,162.43) |
| 05/17/2017 | 15547 | Treasurer Spotsylvania County | (739.99) |
| 05/17/2017 | 15546 | Na Young Yu | (182.81) |
| 05/17/2017 | 15545 | Kwangmyeong Seo | (74.27) |
| 05/18/2017 | 15549 | NewMark Models | (960.00) |
| 05/18/2017 | 15553 | Take A Byte, Inc. | (786.35) |
| 05/18/2017 | 15548 | Model Two Management. LLC | (600.00) |
| 05/18/2017 | 15552 | Uline | (481.46) |
| 05/18/2017 | 15550 | Treasurer, Virginia Beach | (241.70) |
| 05/18/2017 | 15551 | Verizon Wireless | (124.69) |
| 05/18/2017 | 15554 | Crown Equipment Corporation | (95.00) |
| 05/19/2017 | 15555 | UPS | (10,939.64) |
| 05/22/2017 | 15558 | Mosal A. Wadood | (201.92) |
| 05/23/2017 | 15556 | Na Young Yu | (1,006.00) |
| 05/23/2017 | 15557 | Na Young Yu | (358.10) |
| 05/25/2017 | 15564 | UPS | (10,503.93) |
| 05/25/2017 | 15565 | AT & T Mobility | (1,033.70) |
| 05/25/2017 | 15574 | Hollywood Model Management | (960.00) |
| 05/25/2017 | 15573 | NewMark Models | (960.00) |
| 05/25/2017 | 15566 | AT & T... | (757.97) |
| 05/25/2017 | 15562 | Kooler Air Conditioning & Heating | (420.00) |
| 05/25/2017 | 15560 | H. N. S. Supply Co. | (415.46) |
| 05/25/2017 | 15559 | Hyundai Motor Finance | (358.03) |

| 05/25/2017 | 15561 | Hoho Supply, Inc. | (176.60) |
| 05/25/2017 | 15563 | Coslo Termite & Pest Control | (150.00) |
| 05/26/2017 | 15576 | Law Offices of Steven C. Kim & Associates | (77,387.40) |
| 05/26/2017 | 15577 | Royal Catering | (1,788.00) |
| 05/26/2017 | 15567 | Angel Catering | (1,200.00) |
| 05/26/2017 | 15575 | Kassandra L. De Santis | (244.57) |
| 05/26/2017 | 15568 | Ji Eun Kim | (179.77) |
| 05/26/2017 | 15570 | Tae Woong Kim | (169.39) |
| 05/31/2017 | 15578 | Eunsil Kim | (162.70) |
| 06/01/2017 | 15588 | UPS | (9,960.38) |
| 06/01/2017 | 15586 | Southern  California Edison Company | (2,100.13) |
| 06/01/2017 | 15583 | AT&T | (1,242.05) |
| 06/01/2017 | 15590 | NewMark Models | (960.00) |
| 06/01/2017 | 15585 | AT & T Long Distance | (663.60) |
| 06/01/2017 | 15589 | Model Two Management. LLC | (600.00) |
| 06/01/2017 | 15580 | Barbara Fields Buying Office, Inc. | (500.00) |
| 06/01/2017 | 15581 | Uline | (477.11) |
| 06/01/2017 | 15582 | Sparkletts | (453.12) |
| 06/01/2017 | 15587 | California Water Service Company | (429.28) |
| 06/01/2017 | 15579 | A and A copiers | (217.50) |
| 06/01/2017 | 15584 | Exxon Mobil | (60.55) |
| 06/02/2017 | 15591 | Youth With A Mission | (500.00) |
| 06/02/2017 | 15592 | Sarang Community Church | (500.00) |
| 06/02/2017 | 15593 | Global Partners USA | (500.00) |
| 06/02/2017 | 15594 | Global Partners USA | (500.00) |
| 06/02/2017 | 15595 | Global Partners USA | (500.00) |
| 06/02/2017 | 15596 | All Together Church | (500.00) |
| 06/06/2017 | 15597 | Cash | (2,031.42) |
| 06/06/2017 | 15598 | Na Young Yu | (150.00) |
| 06/07/2017 | 15599 | Cash | (487.50) |
| 06/08/2017 | 15607 | UPS | (8,597.91) |
| 06/08/2017 | 15608 | Angel Catering | (1,080.00) |
| 06/08/2017 | 15604 | California Country Club | (948.22) |
| 06/08/2017 | 15601 | AAA Rubbish Inc. | (520.30) |
| 06/08/2017 | 15602 | Verizon Wireless | (360.71) |
| 06/08/2017 | 15605 | Verizon Wireless | (354.08) |
| 06/08/2017 | 15606 | Cash | (234.04) |
| 06/08/2017 | 15603 | Exxon Mobil | (197.28) |
| 06/08/2017 | 15600 | AT & T... | (130.97) |
| 06/08/2017 | 15619 | Washington Gas | (54.81) |
| 06/09/2017 | 15617 | Katee Laine Heagen | (4,400.00) |
| 06/09/2017 | 15609 | Ken Kinsley, CSM | (3,000.00) |
| 06/09/2017 | 15614 | NewMark Models | (960.00) |
| 06/09/2017 | 15616 | Model Two Management. LLC | (960.00) |
| 06/09/2017 | 15613 | Sonjya Kang | (470.31) |
| 06/09/2017 | 15618 | Jasmine Tieu | (225.00) |
| 06/09/2017 | 15610 | Tae Woong Kim | (198.75) |

| 06/09/2017 | 15612 | Ngoc Bao Vu | (155.58) |
|---|---|---|---|
| 06/09/2017 | 15611 | Norma A Valenzuela | (66.43) |
| 06/09/2017 | 15615 | Kalia Inc. | (60.00) |
| 06/12/2017 | 15621 | Gan Nam Bang | (5,289.86) |
| 06/12/2017 | 15623 | Royal Catering | (1,736.00) |
| 06/13/2017 | 15622 | Bank of America | (31,461.52) |
| 06/13/2017 | 15624 | Hollywood Model Management | (960.00) |
| 06/13/2017 | 15625 | Hollywood Model Management | (960.00) |
| 06/13/2017 | 15626 | Hollywood Model Management | (960.00) |
| 06/13/2017 | 15627 | NewMark Models | (960.00) |
| 06/14/2017 | 15628 | Bank of America | (2,397.19) |
| 06/14/2017 | 15635 | JMG Security Systems | (1,007.16) |
| 06/14/2017 | 15629 | Take A Byte, Inc. | (954.37) |
| 06/14/2017 | 15637 | Peopleready Inc. | (684.00) |
| 06/14/2017 | 15633 | H. N. S. Supply Co. | (543.77) |
| 06/14/2017 | 15634 | Take A Byte, Inc. | (235.99) |
| 06/14/2017 | 15638 | Anthem Blue Cross Life & Health Ins | (179.00) |
| 06/14/2017 | 15636 | Kwangmyeong Seo | (177.00) |
| 06/14/2017 | 15639 | Anthem Blue Cross Life & Health Ins | (166.00) |
| 06/14/2017 | 15631 | Coslo Termite & Pest Control | (150.00) |
| 06/14/2017 | 15640 | Ji Eun Kim | (41.91) |
| | | | **(591,502.18)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 40917 | Itsme Jean, Inc.-No Factor | (84,432.20) |
| 03/16/2017 | 40916 | Chun-Ha Insurance Services, Inc. | (1,896.00) |
| 03/16/2017 | ach | merch chargeback | (85.90) |
| 03/17/2017 | ach | Payroll Checks | (243,199.18) |
| 03/17/2017 | ach | Payroll taxes | (104,905.83) |
| 03/17/2017 | ach | ADP | (1,080.36) |
| 03/21/2017 | ach | merch chargeback | (224.84) |
| 03/22/2017 | 40947 | Wax Jean | (61,290.00) |
| 03/22/2017 | 40969 | Reflex | (57,918.00) |
| 03/22/2017 | 40921 | Ambiance Apparel | (54,654.60) |
| 03/22/2017 | 40920 | Active USA Inc. | (52,333.20) |
| 03/22/2017 | 40925 | edgemine, Inc. | (50,959.29) |
| 03/22/2017 | 40926 | Fashion Art | (50,208.30) |
| 03/22/2017 | 40927 | Iris / K & L Wholesales, Corp. | (50,197.25) |
| 03/22/2017 | 40924 | Danbee, Inc. | (48,264.42) |
| 03/22/2017 | 40973 | G Mini | (45,097.30) |
| 03/22/2017 | 40923 | Chocolate U.S.A. | (41,822.55) |
| 03/22/2017 | 40972 | Vivace Design Inc.- Factor | (41,258.30) |
| 03/22/2017 | 40966 | The Vintage Shop | (40,296.45) |
| 03/22/2017 | 40922 | Belinda / X.E.N.O.S | (40,225.55) |
| 03/22/2017 | 40957 | Trac | (40,051.80) |
| 03/22/2017 | 40946 | Annabelle - Factor | (36,889.60) |
| 03/22/2017 | 40941 | Blossom Inc. | (36,497.70) |
| 03/22/2017 | 40971 | Better Be | (33,192.00) |
| 03/22/2017 | 40975 | Zenana / KC Exclusive, Inc. | (31,246.80) |
| 03/22/2017 | 40950 | Heart & Hips - Factor | (30,399.00) |
| 03/22/2017 | 40930 | Popular Basics | (30,154.80) |
| 03/22/2017 | 40944 | Style Melody, Inc. / Lovetree | (29,693.00) |
| 03/22/2017 | 40937 | Casting LA | (27,325.40) |
| 03/22/2017 | 40952 | KingKong Clothing, Inc. / Super B | (24,923.10) |
| 03/22/2017 | 40967 | The Timing, Inc | (23,344.40) |
| 03/22/2017 | 40948 | SweetRain Apparel, / dba Jump Clothing | (21,716.55) |
| 03/22/2017 | 40933 | Oboe | (19,646.25) |
| 03/22/2017 | 40970 | Illuma Fashion, Inc. | (18,954.00) |
| 03/22/2017 | 40949 | Debut / Warehouse / Dreamers by debut | (17,473.50) |
| 03/22/2017 | 40936 | Knitwork Productions / American Attitude | (16,125.00) |
| 03/22/2017 | 40938 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (15,392.40) |
| 03/22/2017 | 40974 | Miss Avenue | (15,103.20) |
| 03/22/2017 | 40955 | Bestline Lingerie / Youmita | (14,125.92) |
| 03/22/2017 | 40953 | Event | (13,114.50) |
| 03/22/2017 | 40929 | A Ellen | (12,490.90) |
| 03/22/2017 | 40958 | Cavalini Inc. | (11,172.00) |
| 03/22/2017 | 40942 | Motive Enterprise, Inc. | (10,319.20) |
| 03/22/2017 | 40964 | Entry | (10,255.50) |
| 03/22/2017 | 40961 | Apparel Connection LLC | (9,828.00) |

| Date | Num | Payee | Amount |
|---|---|---|---|
| 03/22/2017 | 40963 | XTAREN Inc. / Cals Collection | (9,457.00) |
| 03/22/2017 | 40954 | Twinkle / JNK Apparel, Inc. | (7,448.00) |
| 03/22/2017 | 40943 | Nu Luuk | (7,000.50) |
| 03/22/2017 | 40962 | Sky Plus | (6,992.25) |
| 03/22/2017 | 40928 | Ganji | (6,882.60) |
| 03/22/2017 | 40931 | Mika Accessories | (6,372.00) |
| 03/22/2017 | 40934 | N.F. USA Inc. | (6,232.00) |
| 03/22/2017 | 40935 | David & Young, Co. | (5,326.94) |
| 03/22/2017 | 40968 | JYHS, Inc | (4,600.00) |
| 03/22/2017 | 40932 | Monteau Women's Apparel | (4,200.00) |
| 03/22/2017 | 40956 | SDG Accessories | (3,375.00) |
| 03/22/2017 | 40959 | Isabelle Handbags | (3,340.50) |
| 03/22/2017 | 40965 | J Story Fashion Inc. | (3,012.45) |
| 03/22/2017 | 40951 | HYFVE, Inc. (Double Zero) | (3,005.60) |
| 03/22/2017 | 40960 | Legend Footwear, Inc. | (1,215.00) |
| 03/22/2017 | 40939 | Monaco - Factor | (915.00) |
| 03/22/2017 | 40945 | Duelle Fashion, Inc. | (218.50) |
| 03/23/2017 | 40978 | Criteo Corp | (3,086.18) |
| 03/23/2017 | 40976 | American Supply Company. | (1,875.00) |
| 03/23/2017 | 40979 | Dongbu Insurance Company, LTD | (746.77) |
| 03/23/2017 | 40977 | Hoover Supply | (625.00) |
| 03/24/2017 | ach | merch chargeback | (3,065.41) |
| 03/28/2017 | ach | merch chargeback | (191.48) |
| 03/29/2017 | 40991 | Wax Jean | (68,448.00) |
| 03/29/2017 | 41011 | Vivace Design Inc.- Factor | (58,623.20) |
| 03/29/2017 | 40982 | Ambiance Apparel | (53,256.34) |
| 03/29/2017 | 40987 | Fashion Art | (51,083.60) |
| 03/29/2017 | 40984 | Chocolate U.S.A. | (49,895.50) |
| 03/29/2017 | 40983 | Belinda / X.E.N.O.S | (49,264.05) |
| 03/29/2017 | 40981 | Active USA Inc. | (48,778.50) |
| 03/29/2017 | 40986 | edgemine, Inc. | (48,131.97) |
| 03/29/2017 | 40988 | Iris / K & L Wholesales, Corp. | (45,765.00) |
| 03/29/2017 | 40989 | Reflex | (45,375.00) |
| 03/29/2017 | 41013 | Debut / Warehouse / Dreamers by debut | (43,165.50) |
| 03/29/2017 | 41015 | Rhapsody Clothing Inc. | (40,985.15) |
| 03/29/2017 | 41005 | Style Melody, Inc. / Lovetree | (35,292.00) |
| 03/29/2017 | 40985 | Danbee, Inc. | (34,945.72) |
| 03/29/2017 | 41001 | Freeze | (32,112.00) |
| 03/29/2017 | 41021 | Machine Jeans | (30,492.00) |
| 03/29/2017 | 41017 | Entry | (28,301.60) |
| 03/29/2017 | 40990 | Trac | (28,172.70) |
| 03/29/2017 | 41003 | Better Be | (24,692.00) |
| 03/29/2017 | 41027 | Noble U / The Propose, Inc. | (23,743.65) |
| 03/29/2017 | 41007 | Miss Avenue | (22,268.40) |
| 03/29/2017 | 41022 | Motive Enterprise, Inc. | (20,795.15) |
| 03/29/2017 | 41019 | JC Fits, Inc. | (20,054.25) |
| 03/29/2017 | 41006 | January 7 Clothings, Inc. | (17,762.65) |

| | | | |
|---|---|---|---|
| 03/29/2017 | 41009 | Heart & Hips - Factor | (16,835.40) |
| 03/29/2017 | 41012 | The Vintage Shop | (16,828.70) |
| 03/29/2017 | 40999 | Popular Basics | (15,755.10) |
| 03/29/2017 | 40996 | Fabina LA, Inc. / Motive | (14,171.00) |
| 03/29/2017 | 40998 | Oboe | (14,124.05) |
| 03/29/2017 | 40997 | Sneak Peek | (13,422.25) |
| 03/29/2017 | 41004 | Annabelle - Factor | (12,743.25) |
| 03/29/2017 | 40994 | Kanji Couture Inc. | (11,280.00) |
| 03/29/2017 | 41020 | Teenbell | (11,013.50) |
| 03/29/2017 | 41010 | DNA Couture Inc. | (10,559.10) |
| 03/29/2017 | 41002 | Knitwork Productions / American Attitude | (10,212.00) |
| 03/29/2017 | 41028 | MB Trend, Inc. dba M& B | (7,200.00) |
| 03/29/2017 | 41000 | David & Young, Co. | (6,627.00) |
| 03/29/2017 | 41018 | J Story Fashion Inc. | (6,334.45) |
| 03/29/2017 | 41014 | XTAREN Inc. / Cals Collection | (5,541.25) |
| 03/29/2017 | 41016 | Apparel Connection LLC | (5,148.00) |
| 03/29/2017 | 40995 | Top 10  / SMB Clothing, Inc. | (4,803.30) |
| 03/29/2017 | 41023 | Event | (4,580.25) |
| 03/29/2017 | 41024 | Fashion Wild Cat | (4,403.00) |
| 03/29/2017 | 40992 | Joia Shoes | (4,146.00) |
| 03/29/2017 | 41025 | Mika Accessories | (3,787.50) |
| 03/29/2017 | 41008 | Tres Bien | (3,540.00) |
| 03/29/2017 | 41026 | RJ Imports | (2,947.25) |
| 03/29/2017 | 40993 | Like Dreams Inc. | (1,750.00) |
| 03/29/2017 | 41029 | CIGNA Healthcare | (943.60) |
| 03/29/2017 | 41030 | CIGNA Healthcare | (645.34) |
| 03/29/2017 | ach | Amex fee | (450.40) |
| 03/30/2017 | 41331 | Brenda Abiga Torres | (1,035.16) |
| 03/31/2017 | 41032 | Yooun Jung Shim | (2,000.00) |
| 03/31/2017 | 41031 | VLAN24 Inc | (1,700.00) |
| 03/31/2017 | 41034 | Angielyn Braulio | (1,047.53) |
| 03/31/2017 | 41033 | Scott Cho | (782.98) |
| 03/31/2017 | ach | merch chargeback | (64.92) |
| 04/03/2017 | ach | Merchant fee | (6,896.65) |
| 04/03/2017 | ach | Authnet Gateway | (879.35) |
| 04/04/2017 | ach | Payroll Checks | (256,546.59) |
| 04/04/2017 | ach | BOE | (213,117.00) |
| 04/04/2017 | ach | Payroll taxes | (107,939.87) |
| 04/04/2017 | 41062 | iTab | (5,200.00) |
| 04/04/2017 | | merch chargeback | (381.56) |
| 04/04/2017 | 41064 | Da Eun Lee | (332.98) |
| 04/05/2017 | 41051 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (70,124.75) |
| 04/05/2017 | 41059 | Chocolate U.S.A. | (55,258.85) |
| 04/05/2017 | 41044 | edgemine, Inc. | (53,552.14) |
| 04/05/2017 | 41049 | Vivace Design Inc.- Factor | (48,892.80) |
| 04/05/2017 | 41057 | Style Melody, Inc. / Lovetree | (47,392.50) |
| 04/05/2017 | 41038 | Active USA Inc. | (30,845.40) |

| 04/05/2017 | 41043 | Danbee, Inc. | (26,537.22) |
| 04/05/2017 | 41056 | Heart & Hips - Factor | (23,249.60) |
| 04/05/2017 | 41047 | G Mini | (21,189.80) |
| 04/05/2017 | 41053 | Miss Avenue | (17,042.25) |
| 04/05/2017 | 41046 | Kanji Couture Inc. | (11,280.00) |
| 04/05/2017 | 41045 | Pretty Knit | (10,928.75) |
| 04/05/2017 | 41052 | January 7 Clothings, Inc. | (10,597.60) |
| 04/05/2017 | 41050 | The Vintage Shop | (10,140.00) |
| 04/05/2017 | 41055 | HYFVE, Inc. (Double Zero) | (9,766.40) |
| 04/05/2017 | 41054 | Legend Footwear, Inc. | (8,496.00) |
| 04/05/2017 | 41048 | N.F. USA Inc. | (6,072.00) |
| 04/05/2017 | 41065 | Franchise Tax Board | (800.00) |
| 04/05/2017 | 41066 | Sarah Kim | (293.91) |
| 04/06/2017 | 41067 | Sunny General Trading, Inc | (45,329.90) |
| 04/06/2017 | 41068 | Sunny General Trading, Inc | (19,950.00) |
| 04/06/2017 | 41070 | Citadel Bus Park Owners Assn | (2,264.00) |
| 04/06/2017 | 41071 | American Supply Company. | (1,960.50) |
| 04/06/2017 | | merch chargeback | (242.60) |
| 04/07/2017 | 41072 | Lucia Gonzalez | (490.09) |
| 04/07/2017 | | merch chargeback | (106.12) |
| 04/10/2017 | | merch chargeback | (691.54) |
| 04/10/2017 | | merch chargeback | (462.83) |
| 04/11/2017 | | merch chargeback | (147.83) |
| 04/12/2017 | 41088 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (74,740.80) |
| 04/12/2017 | 41085 | Reflex | (49,245.00) |
| 04/12/2017 | 41103 | Chocolate U.S.A. | (48,675.75) |
| 04/12/2017 | 41104 | edgemine, Inc. | (34,388.92) |
| 04/12/2017 | 41092 | Heart & Hips - Factor | (33,913.60) |
| 04/12/2017 | 41076 | Danbee, Inc. | (31,101.42) |
| 04/12/2017 | 41079 | Sneak Peek | (22,230.00) |
| 04/12/2017 | 41102 | Iris / K & L Wholesales, Corp. | (20,160.00) |
| 04/12/2017 | 41093 | The Vintage Shop | (19,244.25) |
| 04/12/2017 | 41107 | Legend Footwear, Inc. | (13,698.00) |
| 04/12/2017 | 41081 | MB Trend, Inc. dba M& B | (13,664.00) |
| 04/12/2017 | 41090 | Pink Bud, Inc. | (13,265.20) |
| 04/12/2017 | 41083 | Raggs 2 Riches dba Four Girlz | (12,387.70) |
| 04/12/2017 | 41087 | Freeze | (10,800.00) |
| 04/12/2017 | 41089 | January 7 Clothings, Inc. | (10,635.05) |
| 04/12/2017 | 41097 | JC Fits, Inc. | (9,036.90) |
| 04/12/2017 | 41086 | Oboe | (8,167.50) |
| 04/12/2017 | 41080 | Illuma Fashion, Inc. | (8,055.00) |
| 04/12/2017 | 41096 | Style Melody, Inc. / Lovetree | (6,928.50) |
| 04/12/2017 | 41084 | SM Apparel / Mango Tree | (5,551.10) |
| 04/12/2017 | 41098 | Kanji Couture Inc. | (5,175.00) |
| 04/12/2017 | 41082 | Pink By Ele | (2,918.01) |
| 04/12/2017 | 41099 | Joia  Trading, Inc. | (2,622.00) |
| 04/12/2017 | 41091 | Pink Cosmo Inc. | (572.75) |

| 04/12/2017 | 41105 | Sunny General Trading, Inc | (465.00) |
| 04/12/2017 | 41110 | Min Jung Song | (302.80) |
| 04/13/2017 | 41109 | American Supply Company. | (2,217.00) |
| 04/14/2017 | 41114 | CSM Leasing & Brokerage LLC | (6,000.00) |
| 04/14/2017 | 41111 | Chun-Ha Insurance Services, Inc. | (3,238.00) |
| 04/14/2017 | 41113 | Chun-Ha Insurance Services, Inc. | (1,896.00) |
| 04/14/2017 | 41115 | Rachel Yifei Kong | (1,167.38) |
| 04/14/2017 | ach | ADP | (1,085.04) |
| 04/14/2017 | 41112 | Chun-Ha Insurance Services, Inc. | (872.33) |
| 04/14/2017 | | merch chargeback | (161.26) |
| 04/17/2017 | ach | Bank Charge | (22,350.33) |
| 04/18/2017 | | merch chargeback | (110.40) |
| 04/19/2017 | ach | Payroll Checks | (244,358.75) |
| 04/19/2017 | ach | Payroll taxes | (99,499.63) |
| 04/19/2017 | 41137 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (48,156.00) |
| 04/19/2017 | 41126 | Trac | (36,142.50) |
| 04/19/2017 | 41135 | Danbee, Inc. | (29,862.75) |
| 04/19/2017 | 41119 | Fabina LA, Inc. / Motive | (28,961.00) |
| 04/19/2017 | 41142 | KingKong Clothing, Inc. / Super B | (25,642.80) |
| 04/19/2017 | 41127 | Noble U / The Propose, Inc. | (19,804.50) |
| 04/19/2017 | 41120 | G Mini | (18,669.70) |
| 04/19/2017 | 41139 | Monaco - Factor | (18,428.10) |
| 04/19/2017 | 41136 | Damo Clothing | (16,848.00) |
| 04/19/2017 | 41143 | HYFVE, Inc. (Double Zero) | (16,310.00) |
| 04/19/2017 | 41128 | A Ellen | (14,601.70) |
| 04/19/2017 | 41138 | Miss Avenue | (14,152.00) |
| 04/19/2017 | 41134 | SM Apparel / Mango Tree | (12,767.70) |
| 04/19/2017 | 41130 | Cozy S&S Casual, LLC. | (11,355.35) |
| 04/19/2017 | 41124 | Oboe | (10,959.75) |
| 04/19/2017 | 41140 | Pink Bud, Inc. | (10,824.30) |
| 04/19/2017 | 41118 | De Novo Imports, Inc. | (9,471.00) |
| 04/19/2017 | 41121 | Ganji | (9,216.00) |
| 04/19/2017 | 41133 | Y & S Davidson Inc. | (8,484.00) |
| 04/19/2017 | 41146 | Entry | (8,445.90) |
| 04/19/2017 | 41132 | U & I Import, Inc. | (6,855.00) |
| 04/19/2017 | 41147 | JC Fits, Inc. | (6,279.30) |
| 04/19/2017 | 41129 | Kanji Couture Inc. | (5,838.00) |
| 04/19/2017 | 41125 | SDG Accessories | (4,466.15) |
| 04/19/2017 | 41148 | Debut / Warehouse / Dreamers by debut | (4,444.80) |
| 04/19/2017 | 41145 | Eighty One Enterprise Inc. | (4,200.00) |
| 04/19/2017 | 41122 | Jennifer Accessories, Inc. | (4,055.10) |
| 04/19/2017 | 41141 | Olive Tree Mode, Inc. | (4,025.70) |
| 04/19/2017 | 41123 | Mezzanine USA Inc. | (3,375.00) |
| 04/19/2017 | 41144 | CIEN White / Avec Collection | (2,070.00) |
| 04/19/2017 | 41150 | Da Eun Lee | (869.95) |
| 04/19/2017 | 41131 | Luxurious Lifestyle Products, Inc. | (480.00) |
| 04/19/2017 | | merch chargeback | (277.78) |

| Date | Num | Payee | Amount |
|---|---|---|---|
| 04/20/2017 | 41152 | VLAN24 Inc | (1,939.00) |
| 04/20/2017 | 41153 | American Supply Company. | (1,875.00) |
| 04/20/2017 | 41154 | Dongbu Insurance Company, LTD | (746.84) |
| 04/20/2017 | | merch chargeback | (105.31) |
| 04/21/2017 | 41155 | Blanca Caldera | (414.83) |
| 04/21/2017 | | merch chargeback | (412.38) |
| 04/21/2017 | ach | ADP | (10.93) |
| 04/24/2017 | 41157 | CIGNA Healthcare | (2,891.93) |
| 04/24/2017 | 41156 | CIGNA Healthcare | (1,988.53) |
| 04/25/2017 | 41188 | Sunny General Trading, Inc | (3,040.00) |
| 04/25/2017 | | merch chargeback | (222.25) |
| 04/26/2017 | 41168 | Zenana / KC Exclusive, Inc. | (29,922.00) |
| 04/26/2017 | 41173 | Miss Avenue | (29,910.40) |
| 04/26/2017 | 41185 | Be Cool - Factor | (29,191.50) |
| 04/26/2017 | 41183 | Papermoon / J & E Trading USA, LLC | (28,387.80) |
| 04/26/2017 | 41169 | Heart & Hips - Factor | (26,201.40) |
| 04/26/2017 | 41189 | SweetRain Apparel, / dba Jump Clothing | (22,851.50) |
| 04/26/2017 | 41179 | Michel | (22,232.60) |
| 04/26/2017 | 41162 | Oboe | (20,370.50) |
| 04/26/2017 | 41166 | Monaco - Factor | (17,781.60) |
| 04/26/2017 | 41177 | Better Be | (17,189.40) |
| 04/26/2017 | 41180 | Style Melody, Inc. / Lovetree | (16,875.00) |
| 04/26/2017 | 41182 | SM Apparel / Mango Tree | (15,099.60) |
| 04/26/2017 | 41161 | G Mini | (13,324.70) |
| 04/26/2017 | 41184 | Pink Bud, Inc. | (13,150.55) |
| 04/26/2017 | 41176 | JC Fits, Inc. | (13,081.70) |
| 04/26/2017 | 41165 | January 7 Clothings, Inc. | (12,715.20) |
| 04/26/2017 | 41171 | KingKong Clothing, Inc. / Super B | (11,280.00) |
| 04/26/2017 | 41175 | The Vintage Shop | (10,494.00) |
| 04/26/2017 | 41170 | HYFVE, Inc. (Double Zero) | (9,926.40) |
| 04/26/2017 | 41174 | Entry | (8,460.00) |
| 04/26/2017 | 41160 | Bestline Lingerie / Youmita | (6,725.00) |
| 04/26/2017 | 41172 | The Timing, Inc | (5,310.00) |
| 04/26/2017 | 41158 | Fashion Wild Cat | (4,800.75) |
| 04/26/2017 | 41163 | Pink By Ele | (4,743.30) |
| 04/26/2017 | 41181 | Motive Enterprise, Inc. | (3,085.50) |
| 04/26/2017 | 41178 | Elegance Enterprise Corp. | (486.00) |
| 04/26/2017 | 41159 | Like Dreams Inc. | (405.00) |
| 04/27/2017 | 41193 | Woongjin, Inc. | (5,200.00) |
| 04/27/2017 | 41191 | American Supply Company. | (2,948.40) |
| 04/27/2017 | 41192 | Criteo Corp | (1,037.68) |
| 04/28/2017 | 41195 | Ki Sook Lee | (3,304.04) |
| 04/28/2017 | 41194 | Ki Sook Lee | (1,652.02) |
| 04/28/2017 | ach | ADP | (1,048.89) |
| 04/28/2017 | | merch chargeback | (93.80) |
| 05/01/2017 | ach | merch chargeback | (658.79) |
| 05/01/2017 | ach | Amex fee | (491.34) |

| 05/02/2017 | ach | BOE | (227,148.00) |
|---|---|---|---|
| 05/02/2017 | ach | Merchant fee | (6,719.33) |
| 05/02/2017 | ach | Authnet Gateway | (885.00) |
| 05/02/2017 | ach | merch chargeback | (304.59) |
| 05/03/2017 | 41215 | SweetRain Apparel, / dba Jump Clothing | (39,638.00) |
| 05/03/2017 | 41213 | Popular Basics | (37,956.60) |
| 05/03/2017 | 41202 | Style Melody, Inc. / Lovetree | (31,162.50) |
| 05/03/2017 | 41199 | Papermoon / J & E Trading USA, LLC | (25,200.00) |
| 05/03/2017 | 41201 | Heart & Hips - Factor | (23,331.00) |
| 05/03/2017 | 41207 | Fabina LA, Inc. / Motive | (19,839.20) |
| 05/03/2017 | 41209 | Love Republic | (17,026.45) |
| 05/03/2017 | 41214 | G Mini | (16,872.25) |
| 05/03/2017 | 41218 | Sunny General Trading, Inc | (15,294.00) |
| 05/03/2017 | 41211 | Oboe | (14,576.75) |
| 05/03/2017 | 41200 | Vivace Design Inc.- Factor | (14,499.30) |
| 05/03/2017 | 41203 | Rhapsody Clothing Inc. | (14,104.00) |
| 05/03/2017 | 41212 | Privy | (11,277.60) |
| 05/03/2017 | 41198 | Freeze | (9,000.00) |
| 05/03/2017 | 41204 | Better Be | (7,260.00) |
| 05/03/2017 | 41217 | Mika Accessories | (6,810.00) |
| 05/03/2017 | 41210 | Bestline Lingerie / Youmita | (5,920.25) |
| 05/03/2017 | 41208 | Illuma Fashion, Inc. | (5,915.00) |
| 05/03/2017 | 41216 | Y & S Davidson Inc. | (4,284.00) |
| 05/03/2017 | 41205 | Blue S | (3,120.00) |
| 05/03/2017 | 41206 | De Novo Imports, Inc. | (1,497.50) |
| 05/04/2017 | ach | Payroll Checks | (236,543.51) |
| 05/04/2017 | ach | Payroll taxes | (97,359.54) |
| 05/04/2017 | 41219 | Citadel Bus Park Owners Assn | (2,264.00) |
| 05/05/2017 | ach | merch chargeback | (164.87) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/08/2017 | ach | merch chargeback | (86.88) |
| 05/09/2017 | ach | merch chargeback | (276.59) |
| 05/10/2017 | 41251 | SweetRain Apparel, / dba Jump Clothing | (36,604.50) |
| 05/10/2017 | 41238 | Noble U / The Propose, Inc. | (20,610.30) |
| 05/10/2017 | 41233 | Freeze | (19,728.00) |
| 05/10/2017 | 41250 | Michel | (18,164.55) |
| 05/10/2017 | 41239 | Popular Basics | (17,701.20) |
| 05/10/2017 | 41247 | Heart & Hips - Factor | (15,347.70) |
| 05/10/2017 | 41244 | Glare Fashion | (13,005.20) |
| 05/10/2017 | 41242 | Ganji | (12,616.50) |
| 05/10/2017 | 41236 | Style Melody, Inc. / Lovetree | (12,200.00) |
| 05/10/2017 | 41243 | Entry | (12,198.40) |
| 05/10/2017 | 41246 | The Vintage Shop | (10,804.80) |
| 05/10/2017 | 41231 | Pretty Knit | (10,331.25) |
| 05/10/2017 | 41241 | G Mini | (9,673.00) |
| 05/10/2017 | 41240 | Oboe | (9,664.50) |
| 05/10/2017 | 41232 | RJ Imports | (7,776.50) |

| | | | |
|---|---|---|---|
| 05/10/2017 | 41248 | Eighty One Enterprise Inc. | (7,350.00) |
| 05/10/2017 | 41229 | Monteau Women's Apparel | (6,600.00) |
| 05/10/2017 | 41245 | JC Fits, Inc. | (6,160.00) |
| 05/10/2017 | 41249 | Better Be | (6,120.00) |
| 05/10/2017 | 41227 | Cozy S&S Casual, LLC. | (5,640.00) |
| 05/10/2017 | 41226 | Cape Robbin Inc. | (4,230.00) |
| 05/10/2017 | 41224 | Bestline Lingerie / Youmita | (3,906.00) |
| 05/10/2017 | 41225 | Bien Bien | (3,585.00) |
| 05/10/2017 | 41234 | Motive Enterprise, Inc. | (3,207.60) |
| 05/10/2017 | 41230 | Nikky U.S.A. | (3,192.00) |
| 05/10/2017 | 41252 | Sunny General Trading, Inc | (3,040.00) |
| 05/10/2017 | 41235 | It Closet | (1,443.30) |
| 05/10/2017 | 41228 | Miss California / M. Cali | (1,230.00) |
| 05/10/2017 | 41237 | Good Morning Jewelry Corp. | (497.00) |
| 05/10/2017 | 41253 | Sunny General Trading, Inc | (155.00) |
| 05/10/2017 | ach | merch chargeback | (103.53) |
| 05/11/2017 | 41257 | Trac | (14,320.00) |
| 05/11/2017 | 41256 | American Supply Company. | (2,250.00) |
| 05/11/2017 | ach | merch chargeback | (86.95) |
| 05/12/2017 | 41258 | Trac | (39,924.00) |
| 05/12/2017 | 41220 | Young-Woo Park, CPA | (6,140.00) |
| 05/12/2017 | 41255 | CSM Leasing & Brokerage LLC | (6,000.00) |
| 05/12/2017 | ach | ADP | (1,037.78) |
| 05/12/2017 | ach | merch chargeback | (138.27) |
| 05/15/2017 | ach | Bank Charge | (21,333.37) |
| 05/15/2017 | 41259 | Trac | (13,255.20) |
| 05/16/2017 | 41262 | Trac | (23,623.50) |
| 05/16/2017 | ach | merch chargeback | (85.90) |
| 05/17/2017 | 41281 | Heart & Hips - Factor | (27,523.80) |
| 05/17/2017 | 41275 | Knitwork Productions / American Attitude | (24,960.00) |
| 05/17/2017 | 41265 | Eunina / Pistola | (23,370.00) |
| 05/17/2017 | 41270 | Popular Basics | (17,002.50) |
| 05/17/2017 | 41286 | Better Be | (14,387.80) |
| 05/17/2017 | 41267 | G Mini | (12,315.20) |
| 05/17/2017 | 41284 | SweetRain Apparel, / dba Jump Clothing | (12,199.70) |
| 05/17/2017 | 41279 | The Vintage Shop | (11,375.20) |
| 05/17/2017 | 41276 | Glare Fashion | (11,270.40) |
| 05/17/2017 | 41282 | KingKong Clothing, Inc. / Super B | (11,223.60) |
| 05/17/2017 | 41277 | JC Fits, Inc. | (11,019.50) |
| 05/17/2017 | 41283 | Monaco - Factor | (10,584.60) |
| 05/17/2017 | 41272 | Noble U / The Propose, Inc. | (9,060.00) |
| 05/17/2017 | 41287 | Style Melody, Inc. / Lovetree | (9,036.00) |
| 05/17/2017 | 41285 | Eighty One Enterprise Inc. | (8,847.00) |
| 05/17/2017 | 41278 | Machine Jeans | (8,250.00) |
| 05/17/2017 | 41266 | Fabina LA, Inc. / Motive | (7,157.50) |
| 05/17/2017 | 41264 | Cape Robbin Inc. | (5,448.00) |
| 05/17/2017 | 41268 | Legend Footwear, Inc. | (5,049.00) |

| | | | |
|---|---|---|---|
| 05/17/2017 | 41269 | Mika Accessories | (3,615.00) |
| 05/17/2017 | 41271 | SM Apparel / Mango Tree | (2,928.10) |
| 05/17/2017 | 41273 | David & Young, Co. | (2,788.80) |
| 05/17/2017 | 41280 | Event | (2,485.00) |
| 05/17/2017 | 41263 | Atlas Fashion Jewerly Corp. | (990.00) |
| 05/18/2017 | 41290 | American Supply Company. | (2,223.00) |
| 05/18/2017 | 41291 | Criteo Corp | (1,480.79) |
| 05/19/2017 | ach | Payroll Checks | (242,908.10) |
| 05/19/2017 | ach | Payroll taxes | (96,470.10) |
| 05/19/2017 | 41292 | Minwha Lee | (790.02) |
| 05/19/2017 | ach | ADP | (126.86) |
| 05/19/2017 | 41293 | Joanna C. Vargas | (76.62) |
| 05/19/2017 | ach | merch chargeback | (51.98) |
| 05/22/2017 | ach | Bank Charge | (325.00) |
| 05/22/2017 | ach | merch chargeback | (120.93) |
| 05/23/2017 | 41296 | Trac | (10,099.50) |
| 05/24/2017 | 41313 | Entry | (39,376.50) |
| 05/24/2017 | 41324 | Itsme Jean, Inc.,dba Itzme,  I & M Jeans | (20,417.40) |
| 05/24/2017 | 41320 | Teenbell | (19,925.00) |
| 05/24/2017 | 41316 | Heart & Hips - Factor | (16,799.40) |
| 05/24/2017 | 41318 | Miss Avenue | (12,514.10) |
| 05/24/2017 | 41317 | KingKong Clothing, Inc. / Super B | (12,351.60) |
| 05/24/2017 | 41303 | Oboe | (11,203.00) |
| 05/24/2017 | 41307 | Popular Basics | (10,936.80) |
| 05/24/2017 | 41321 | Zenana / KC Exclusive, Inc. | (10,716.00) |
| 05/24/2017 | 41302 | Mezzanine USA Inc. | (10,589.80) |
| 05/24/2017 | 41306 | Pretty Knit | (9,984.50) |
| 05/24/2017 | 41322 | Better Be | (9,292.50) |
| 05/24/2017 | 41299 | G Mini | (8,904.00) |
| 05/24/2017 | 41315 | Papermoon / J & E Trading USA, LLC | (7,875.00) |
| 05/24/2017 | 41314 | JC Fits, Inc. | (6,976.50) |
| 05/24/2017 | 41309 | U & I Import, Inc. | (6,975.00) |
| 05/24/2017 | 41304 | Illuma Fashion, Inc. | (6,601.00) |
| 05/24/2017 | 41312 | CIEN White / Avec Collection | (6,045.00) |
| 05/24/2017 | 41297 | Bestline Lingerie / Youmita | (5,310.00) |
| 05/24/2017 | 41323 | Knitwork Productions / American Attitude | (4,950.00) |
| 05/24/2017 | 41305 | SDG Accessories | (4,182.00) |
| 05/24/2017 | 41300 | Ganji | (3,438.00) |
| 05/24/2017 | 41308 | Mika Accessories | (3,349.50) |
| 05/24/2017 | 41319 | Monaco - Factor | (3,000.00) |
| 05/24/2017 | 41298 | DIOSA | (2,340.00) |
| 05/24/2017 | 41311 | Jennifer Accessories, Inc. | (1,850.22) |
| 05/24/2017 | 41301 | Many Many | (1,830.00) |
| 05/24/2017 | 41326 | Parvenue | (1,785.00) |
| 05/24/2017 | 41310 | Ellen Clothing Inc./Biance Clothing Inc. | (1,050.00) |
| 05/25/2017 | 41327 | American Supply Company. | (2,250.00) |
| 05/25/2017 | 41328 | VLAN24 Inc | (2,100.00) |

CORNERSTONE APPAREL, INC.

| Date | Check/Ref | Payee | Amount |
|---|---|---|---|
| 05/26/2017 | 41335 | Trac | (16,200.00) |
| 05/26/2017 | 41333 | Sunny General Trading, Inc | (15,543.00) |
| 05/26/2017 | ach | ADP | (1,046.13) |
| 05/26/2017 | 41334 | Sunny General Trading, Inc | (580.00) |
| 05/26/2017 | ach | merch chargeback | (223.89) |
| 05/30/2017 | 41336 | Trac | (20,409.00) |
| 05/30/2017 | ach | merch chargeback | (1,115.21) |
| 05/30/2017 | ach | Amex fee | (488.94) |
| 05/31/2017 | 41354 | HYFVE, Inc. (Double Zero) | (35,687.40) |
| 05/31/2017 | 41352 | Heart & Hips - Factor | (27,065.40) |
| 05/31/2017 | 41349 | Entry | (24,341.00) |
| 05/31/2017 | 41343 | Mezzanine USA Inc. | (14,324.50) |
| 05/31/2017 | 41355 | Oboe | (13,929.75) |
| 05/31/2017 | 41350 | JC Fits, Inc. | (11,694.25) |
| 05/31/2017 | 41345 | Fortune Dynamic | (8,667.00) |
| 05/31/2017 | 41353 | Better Be | (7,822.80) |
| 05/31/2017 | 41339 | Bestline Lingerie / Youmita | (7,394.00) |
| 05/31/2017 | 41357 | Legend Footwear, Inc. | (7,200.00) |
| 05/31/2017 | 41351 | Papermoon / J & E Trading USA, LLC | (6,000.00) |
| 05/31/2017 | 41341 | Ganji | (5,391.80) |
| 05/31/2017 | 41359 | Woongjin, Inc. | (5,200.00) |
| 05/31/2017 | 41344 | RJ Imports | (4,267.34) |
| 05/31/2017 | 41346 | Yoki Shoes | (3,915.00) |
| 05/31/2017 | 41340 | G Mini | (3,859.80) |
| 05/31/2017 | 41356 | A Ellen | (2,912.50) |
| 05/31/2017 | 41342 | Like Dreams Inc. | (1,579.50) |
| 06/01/2017 | | merch chargeback | (139.34) |
| 06/02/2017 | ach | Payroll Checks-CA | (258,281.80) |
| 06/02/2017 | ach | Payroll taxes-CA | (103,068.01) |
| 06/02/2017 | ach | Merchant fee | (6,312.37) |
| 06/02/2017 | ach | ADP | (1,065.93) |
| 06/02/2017 | 41360 | Minwha Lee | (858.82) |
| 06/02/2017 | ach | Authnet Gateway | (848.95) |
| 06/06/2017 | 41375 | Seon Min Park | (494.50) |
| 06/06/2017 | | merch chargeback | (233.63) |
| 06/06/2017 | 41378 | Joseluis Castorena Labastida | (95.11) |
| 06/07/2017 | 41366 | Bestline Lingerie / Youmita | (15,891.00) |
| 06/07/2017 | 41362 | Eunina / Pistola | (13,350.00) |
| 06/07/2017 | 41370 | Papermoon / J & E Trading USA, LLC | (12,990.00) |
| 06/07/2017 | 41369 | JC Fits, Inc. | (12,621.70) |
| 06/07/2017 | 41372 | Monaco - Factor | (9,446.90) |
| 06/07/2017 | 41361 | CALS Collection / Xtaren | (6,381.50) |
| 06/07/2017 | 41373 | Teenbell | (5,131.00) |
| 06/07/2017 | 41368 | U & I Import, Inc. | (3,360.00) |
| 06/07/2017 | 41364 | Parvenue | (3,139.20) |
| 06/07/2017 | 41367 | Pink By Ele | (2,851.80) |
| 06/07/2017 | 41363 | Superline Ladies Apparel | (2,242.50) |

CORNERSTONE APPAREL, INC.

| | | | |
|---|---|---|---|
| 06/07/2017 | 41365 | OHS-dba ohyes fashion | (2,011.50) |
| 06/08/2017 | 41380 | American Supply Company. | (2,250.00) |
| 06/08/2017 | 41381 | Criteo Corp | (1,727.29) |
| 06/09/2017 | 41384 | Trac | (20,320.00) |
| 06/09/2017 | 41383 | Citadel Bus Park Owners Assn | (2,264.00) |
| 06/09/2017 | | merch chargeback | (90.60) |
| 06/13/2017 | | merch chargeback | (223.85) |
| 06/14/2017 | 41396 | Kenneth H. Choi | (55,052.00) |
| 06/14/2017 | 41397 | Rachel Choi | (36,598.00) |
| 06/14/2017 | 41395 | Tae Y. Yi | (33,864.00) |
| 06/14/2017 | 41393 | Valerie Gail Edwards | (1,237.23) |
| 06/14/2017 | 41394 | Valerie Gail Edwards | (1,237.23) |
| | | | **(8,696,061.97)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3615 | Century Link. | (247.55) |
| 03/17/2017 | ach | Payroll Checks | (4,691.29) |
| 03/17/2017 | ach | Payroll taxes | (1,635.08) |
| 03/17/2017 | ach | ADP | (162.04) |
| 03/23/2017 | 3617 | AT&T | (491.20) |
| 03/28/2017 | 3622 | DMX, Inc | (124.43) |
| 03/29/2017 | 3620 | CIGNA Healthcare | (224.18) |
| 03/29/2017 | 3621 | CIGNA Healthcare | (154.15) |
| 03/31/2017 | 3623 | Hae Jung Yoon | (481.07) |
| 04/01/2017 | 3619 | Arizona Mills, LLC | (31,092.02) |
| 04/03/2017 | ach | Merchant fee | (880.62) |
| 04/03/2017 | 3624 | Tiger Freight Services, Inc. | (198.00) |
| 04/04/2017 | ach | Payroll Checks | (5,291.27) |
| 04/04/2017 | ach | Payroll taxes | (1,852.30) |
| 04/05/2017 | ach | Arizona Department of Revenue | (10,626.09) |
| 04/05/2017 | 3626 | Tiger Freight Services, Inc. | (280.80) |
| 04/06/2017 | ach | Amex fee | (28.37) |
| 04/06/2017 | 3627 | Sparkletts | (27.14) |
| 04/14/2017 | ach | ADP | (159.10) |
| 04/19/2017 | ach | Payroll Checks | (4,835.83) |
| 04/19/2017 | ach | Payroll taxes | (1,669.64) |
| 04/20/2017 | 3630 | Century Link. | (250.28) |
| 04/20/2017 | 3631 | Sparkletts | (1.96) |
| 04/24/2017 | 3633 | CIGNA Healthcare | (672.54) |
| 04/24/2017 | 3632 | CIGNA Healthcare | (462.45) |
| 04/25/2017 | 3635 | Tiger Freight Services, Inc. | (990.40) |
| 04/28/2017 | 3637 | AT&T | (491.20) |
| 04/28/2017 | ach | ADP | (159.10) |
| 04/28/2017 | 3638 | DMX, Inc | (124.43) |
| 05/01/2017 | 3636 | Arizona Mills, LLC | (31,092.02) |
| 05/02/2017 | ach | Merchant fee | (1,088.98) |
| 05/04/2017 | ach | Payroll Checks | (5,325.44) |
| 05/04/2017 | ach | Payroll taxes | (1,843.19) |
| 05/04/2017 | 3640 | Sparkletts | (78.73) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (26.95) |
| 05/10/2017 | ach | Arizona Department of Revenue | (13,702.29) |
| 05/12/2017 | ach | ADP | (159.10) |
| 05/18/2017 | 3643 | Century Link. | (250.30) |
| 05/19/2017 | ach | Payroll Checks | (5,297.45) |
| 05/19/2017 | ach | Payroll taxes | (1,811.57) |
| 05/25/2017 | 3645 | AT&T | (491.20) |
| 05/26/2017 | ach | ADP | (162.04) |
| 05/26/2017 | 3649 | DMX, Inc | (83.08) |
| 06/01/2017 | 3646 | Arizona Mills, LLC | (35,145.76) |

| 06/02/2017 | ach | Payroll Checks-AZB | (6,177.06) |
| 06/02/2017 | ach | Payroll taxes | (2,135.47) |
| 06/02/2017 | ach | Merchant fee | (1,057.77) |
| 06/02/2017 | ach | ADP | (187.72) |
| 06/05/2017 | 3650 | Tiger Freight Services, Inc. | (669.60) |
| 06/05/2017 | ach | Amex fee | (35.37) |
| 06/07/2017 | 3654 | Tyco Integrated Security LLC | (104.19) |
| 06/07/2017 | 3653 | City of Tempe. | (15.00) |
| 06/09/2017 | ach | Arizona Department of Revenue | (11,627.15) |
| | | | **(186,984.66)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1242 | MONI. | (42.38) |
| 03/17/2017 | ach | Payroll Checks | (3,412.49) |
| 03/17/2017 | ach | Payroll taxes | (891.22) |
| 03/17/2017 | ach | ADP | (161.67) |
| 03/30/2017 | 1247 | Century Link. | (279.39) |
| 04/01/2017 | 1246 | Tucson Premium Outlets, LLC | (26,957.07) |
| 04/03/2017 | ach | Merchant fee | (477.50) |
| 04/03/2017 | 1248 | Tiger Freight Services, Inc. | (426.00) |
| 04/04/2017 | ach | Payroll Checks | (3,674.25) |
| 04/04/2017 | ach | Payroll taxes | (965.21) |
| 04/05/2017 | 1249 | Bursey & Associates, P.C. | (270.02) |
| 04/05/2017 | 1250 | Tiger Freight Services, Inc. | (135.60) |
| 04/06/2017 | ach | Amex fee | (30.03) |
| 04/06/2017 | 1251 | Culligan of Tucson | (5.68) |
| 04/13/2017 | 1252 | Zero-One | (2,400.00) |
| 04/13/2017 | 1254 | MONI. | (42.38) |
| 04/14/2017 | ach | ADP | (161.67) |
| 04/19/2017 | ach | Payroll Checks | (3,447.82) |
| 04/19/2017 | ach | Payroll taxes | (886.17) |
| 04/21/2017 | 1256 | Bursey & Associates, P.C. | (270.03) |
| 04/25/2017 | 1258 | Tiger Freight Services, Inc. | (633.60) |
| 04/27/2017 | 1260 | Century Link. | (279.69) |
| 04/28/2017 | ach | ADP | (161.67) |
| 05/01/2017 | 1259 | Tucson Premium Outlets, LLC | (26,957.07) |
| 05/02/2017 | ach | Merchant fee | (545.90) |
| 05/04/2017 | ach | Payroll Checks | (3,396.52) |
| 05/04/2017 | ach | Payroll taxes | (912.08) |
| 05/04/2017 | 1263 | Bursey & Associates, P.C. | (270.02) |
| 05/04/2017 | 1262 | Culligan of Tucson | (44.87) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (26.39) |
| 05/11/2017 | 1265 | Copier Outlet | (270.00) |
| 05/12/2017 | ach | ADP | (161.67) |
| 05/18/2017 | 1267 | MONI. | (42.38) |
| 05/19/2017 | ach | Payroll Checks | (3,467.66) |
| 05/19/2017 | ach | Payroll taxes | (927.72) |
| 05/19/2017 | 1268 | Bursey & Associates, P.C. | (270.03) |
| 05/25/2017 | 1270 | Century Link. | (279.70) |
| 05/26/2017 | ach | ADP | (161.67) |
| 06/01/2017 | 1271 | Tucson Premium Outlets, LLC | (11,117.15) |
| 06/02/2017 | ach | Payroll Checks-AZF | (3,645.51) |
| 06/02/2017 | ach | Payroll taxes-AZF | (959.87) |
| 06/02/2017 | ach | Merchant fee | (558.55) |
| 06/02/2017 | ach | ADP | (178.53) |
| 06/05/2017 | 1273 | Tiger Freight Services, Inc. | (526.80) |

CORNERSTONE APPAREL, INC.

| 06/05/2017 | ach | Amex fee | (23.84) |
| 06/07/2017 | 1275 | Culligan of Tucson | (5.68) |
| | | | **(100,873.85)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | ach | merch chargeback | (458.23) |
| 03/17/2017 | 5164 | Newage PHM, LLC | (1,069.02) |
| 03/17/2017 | 5165 | AT & T... | (196.05) |
| 03/17/2017 | 5161 | Sparkletts | (21.69) |
| 03/17/2017 | 5162 | Andre's Cleaning Service | (20.00) |
| 03/17/2017 | 5163 | Andre's Cleaning Service | (20.00) |
| 03/20/2017 | ach | Check fraud | (960.03) |
| 03/20/2017 | ach | merch chargeback | (330.39) |
| 03/20/2017 | 5168 | Frontier | (107.29) |
| 03/20/2017 | 5166 | Pathfinder Transportation Service | (87.15) |
| 03/20/2017 | 5167 | Sparkletts | (7.10) |
| 03/23/2017 | 5171 | Charter | (89.98) |
| 03/24/2017 | 5172 | Pathfinder Transportation Service | (82.95) |
| 03/28/2017 | 5176 | DMX, Inc | (166.38) |
| 03/30/2017 | 5178 | Copier Outlet | (1,430.58) |
| 03/30/2017 | 5179 | Southern  California Edison Company | (791.33) |
| 03/30/2017 | 5189 | Christine Park | (161.17) |
| 03/30/2017 | 5177 | Pathfinder Transportation Service | (82.95) |
| 03/30/2017 | 5180 | Moni | (40.38) |
| 03/30/2017 | 5181 | Moni | (37.13) |
| 03/31/2017 | 5182 | Ringxy Lim | (391.19) |
| 04/01/2017 | 5175 | Craig Realty Group - Citadel, LLC | (36,605.20) |
| 04/03/2017 | ach | Merchant fee | (2,138.64) |
| 04/06/2017 | 5186 | Frontier | (204.28) |
| 04/06/2017 | ach | Amex fee | (124.68) |
| 04/06/2017 | 5188 | Andre's Cleaning Service | (63.00) |
| 04/06/2017 | 5187 | Sparkletts | (43.08) |
| 04/06/2017 | ach | check order fee | (33.50) |
| 04/11/2017 | ach | merch. chargeback | (175.00) |
| 04/12/2017 | 5191 | Pathfinder Transportation Service | (176.40) |
| 04/14/2017 | 5192 | Chun-Ha Insurance Services, Inc. | (8,969.00) |
| 04/14/2017 | 5193 | Chun-Ha Insurance Services, Inc. | (2,610.28) |
| 04/20/2017 | 5201 | Claudia L. Perez | (297.62) |
| 04/20/2017 | 5195 | Kooler Air Conditioning & Heating | (260.00) |
| 04/20/2017 | 5197 | AT & T... | (196.81) |
| 04/20/2017 | 5199 | Charter | (89.98) |
| 04/20/2017 | 5198 | Sparkletts | (41.67) |
| 04/25/2017 | 5202 | Pathfinder Transportation Service | (152.25) |
| 04/28/2017 | 5205 | DMX, Inc | (166.38) |
| 05/01/2017 | 5204 | Craig Realty Group - Citadel, LLC | (32,328.93) |
| 05/01/2017 | 5207 | Pathfinder Transportation Service | (112.35) |
| 05/02/2017 | ach | Merchant fee | (2,159.06) |
| 05/04/2017 | 5211 | Southern  California Edison Company | (855.77) |
| 05/04/2017 | 5213 | Frontier | (204.42) |
| 05/04/2017 | 5210 | Sparkletts | (43.08) |

| Date | Check # | Payee | Amount |
|------|---------|-------|--------|
| 05/04/2017 | 5209 | Moni | (40.38) |
| 05/04/2017 | 5212 | Moni | (37.13) |
| 05/05/2017 | ach | Amex fee | (108.20) |
| 05/08/2017 | 5215 | Pathfinder Transportation Service | (131.25) |
| 05/08/2017 | 5217 | Maria Cruz | (12.10) |
| 05/11/2017 | 5218 | Sparkletts | (41.67) |
| 05/18/2017 | 5222 | AT & T... | (214.26) |
| 05/18/2017 | 5221 | Pathfinder Transportation Service | (143.85) |
| 05/24/2017 | 5224 | Pathfinder Transportation Service | (75.60) |
| 05/25/2017 | 5225 | Newage PHM, LLC | (1,399.51) |
| 05/25/2017 | 5226 | Charter | (89.98) |
| 05/26/2017 | 5228 | DMX, Inc | (166.38) |
| 06/01/2017 | 5227 | Craig Realty Group - Citadel, LLC | (32,328.93) |
| 06/01/2017 | 5235 | Southern  California Edison Company | (855.66) |
| 06/01/2017 | 5231 | Kooler Air Conditioning & Heating | (260.00) |
| 06/01/2017 | 5234 | Moni | (42.38) |
| 06/01/2017 | 5232 | Sparkletts | (33.09) |
| 06/02/2017 | ach | Merchant fee | (2,165.92) |
| 06/05/2017 | ach | Amex fee | (166.43) |
| 06/05/2017 | 5236 | Pathfinder Transportation Service | (107.10) |
| 06/06/2017 | 10133 | Check fraud | (960.52) |
| 06/06/2017 | 10127 | Check fraud | (915.55) |
| 06/06/2017 | 10129 | Check fraud | (792.15) |
| 06/06/2017 | 10130 | Check fraud | (500.00) |
| 06/06/2017 | 10129 | Check fraud | (323.30) |
| 06/08/2017 | 5241 | Frontier | (207.76) |
| 06/08/2017 | 5242 | Sparkletts | (31.68) |
| | | | **(136,753.15)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 4206 | Choon Hee Seo | (464.72) |
| 03/17/2017 | 4208 | Tyco Integrated Security LLC | (102.79) |
| 03/17/2017 | 4207 | Sparkletts | (66.70) |
| 03/23/2017 | 4212 | Keter Environmental Services, Inc. | (436.94) |
| 03/29/2017 | 4214 | Super Speed Plus | (494.00) |
| 03/30/2017 | 4218 | Citi Cards.. | (299.90) |
| 03/30/2017 | 4217 | AT & T... | (281.54) |
| 04/01/2017 | 4216 | Mission Valley Shoppingtown LLC | (19,868.03) |
| 04/03/2017 | ach | Merchant fee | (1,152.43) |
| 04/06/2017 | 4220 | San Diego Gas & Electric | (1,067.11) |
| 04/06/2017 | ach | Amex fee | (62.08) |
| 04/12/2017 | 4222 | Super Speed Plus | (682.90) |
| 04/13/2017 | 4223 | Happy Cool Air Control | (200.00) |
| 04/13/2017 | 4224 | Sparkletts | (45.99) |
| 04/15/2017 | 4225 | Leticia Moua | (400.00) |
| 04/20/2017 | 4228 | San Diego County Treasurer- Tax Collecto | (186.31) |
| 04/26/2017 | 4230 | Super Speed Plus | (370.50) |
| 04/27/2017 | 4231 | Keter Environmental Services, Inc. | (447.35) |
| 04/27/2017 | 4232 | AT & T... | (289.47) |
| 05/01/2017 | 4233 | Mission Valley Shoppingtown LLC | (19,787.81) |
| 05/02/2017 | ach | Merchant fee | (1,225.00) |
| 05/04/2017 | 4236 | All County Fire, Inc. | (63.67) |
| 05/05/2017 | ach | Amex fee | (52.55) |
| 05/10/2017 | 4244 | Mission Valley Shoppingtown LLC | (5,000.00) |
| 05/10/2017 | 4239 | Super Speed Plus | (352.30) |
| 05/11/2017 | 4241 | Zero-One | (2,400.00) |
| 05/11/2017 | 4243 | San Diego Gas & Electric | (1,219.97) |
| 05/11/2017 | 4242 | Sparkletts | (41.67) |
| 05/12/2017 | 4245 | Bank of America | (183.96) |
| 05/15/2017 | 4247 | Leticia Moua | (400.00) |
| 05/24/2017 | 4250 | Super Speed Plus | (627.90) |
| 05/25/2017 | 4252 | Keter Environmental Services, Inc. | (447.35) |
| 05/25/2017 | 4251 | AT & T... | (281.99) |
| 06/01/2017 | 4253 | Mission Valley Shoppingtown LLC | (19,910.29) |
| 06/02/2017 | ach | Merchant fee | (1,129.13) |
| 06/05/2017 | ach | Amex fee | (63.21) |
| 06/06/2017 | 4257 | Super Speed Plus | (453.70) |
| 06/08/2017 | 4261 | San Diego Gas & Electric | (1,431.72) |
| 06/08/2017 | 4260 | Pyro-Comm Systems, Inc | (135.00) |
| | | | **(82,125.98)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | ach | Deposit adj. | (100.00) |
| 03/17/2017 | 1100 | San Bernardino County. | (200.00) |
| 03/17/2017 | 1099 | Andre's Cleaning Service | (25.00) |
| 03/23/2017 | 1102 | Moni | (50.38) |
| 03/27/2017 | ach | Amex fee | (24.81) |
| 03/29/2017 | 1106 | Super Speed Plus | (867.10) |
| 03/30/2017 | 1107 | Sparkletts | (29.66) |
| 03/31/2017 | 1109 | Myoung Hee Lee | (264.92) |
| 04/01/2017 | 1105 | Ontario Mills Limited Partnership | (26,550.48) |
| 04/03/2017 | ach | Merchant fee | (1,577.82) |
| 04/03/2017 | 1111 | Kassandra De Santis | (235.48) |
| 04/12/2017 | 1114 | Super Speed Plus | (455.40) |
| 04/13/2017 | 1115 | Frontier | (188.86) |
| 04/14/2017 | 1116 | Chun-Ha Insurance Services, Inc. | (1,362.00) |
| 04/17/2017 | ach | Deposit adj. | (60.00) |
| 04/20/2017 | 1119 | Moni | (50.38) |
| 04/26/2017 | 1121 | Super Speed Plus | (469.20) |
| 04/26/2017 | ach | Amex fee | (61.74) |
| 04/27/2017 | 1122 | Sparkletts | (16.68) |
| 05/01/2017 | 1123 | Ontario Mills Limited Partnership | (26,550.48) |
| 05/02/2017 | ach | Merchant fee | (1,437.37) |
| 05/10/2017 | 1127 | Super Speed Plus | (572.70) |
| 05/11/2017 | 1128 | Zero-One | (3,600.00) |
| 05/11/2017 | 1130 | Frontier | (192.02) |
| 05/11/2017 | 1129 | Motion Ad Media, Inc. | (62.00) |
| 05/11/2017 | | merch adj. | (40.00) |
| 05/18/2017 | 1133 | Moni | (50.38) |
| 05/18/2017 | 1134 | Sparkletts | (23.17) |
| 05/24/2017 | 1136 | Super Speed Plus | (522.10) |
| 05/26/2017 | ach | Amex fee | (61.04) |
| 06/01/2017 | 1137 | Ontario Mills Limited Partnership | (30,133.36) |
| 06/02/2017 | ach | Merchant fee | (1,637.02) |
| 06/07/2017 | 1141 | Super Speed Plus | (520.95) |
| 06/08/2017 | 1142 | Frontier | (192.02) |
| 06/09/2017 | 1143 | Myoung Hee Lee | (386.52) |
| | | | **(98,571.04)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 6526 | A Plus Lighting | (700.00) |
| 03/17/2017 | 6527 | A Plus Lighting | (400.00) |
| 03/20/2017 | 6528 | A Plus Lighting | (6,250.00) |
| 03/22/2017 | 6530 | PNI Construction Inc. | (600.00) |
| 03/23/2017 | 6534 | Precision Temperature, Inc | (5,320.69) |
| 03/23/2017 | 6533 | Keter Environmental Services, Inc. | (588.01) |
| 03/23/2017 | 6535 | AT&T | (478.99) |
| 03/28/2017 | 6541 | Irasema Garci De Alba | (177.02) |
| 03/29/2017 | 6538 | CIGNA Healthcare | (3,362.71) |
| 03/29/2017 | 6539 | CIGNA Healthcare | (2,312.24) |
| 03/29/2017 | 6542 | Super Speed Plus | (1,418.30) |
| 03/29/2017 | 6543 | Super Speed Plus | (445.90) |
| 03/30/2017 | 6545 | AT & T... | (243.81) |
| 04/01/2017 | 6537 | Las Americas Premium Outlets, LLC | (42,047.53) |
| 04/01/2017 | 6544 | Plaza Bonita LLC. | (20,833.83) |
| 04/03/2017 | ach | Merchant fee | (2,518.28) |
| 04/06/2017 | 6551 | San Diego Gas & Electric | (2,982.33) |
| 04/06/2017 | 6550 | AT & T... | (272.98) |
| 04/06/2017 | 6553 | Freedom Window Cleaning | (143.00) |
| 04/06/2017 | ach | Amex fee | (142.22) |
| 04/06/2017 | 6552 | Sparkletts | (34.18) |
| 04/07/2017 | 6554 | Irasema Garci De Alba | (46.08) |
| 04/11/2017 | 6557 | Bennett Teajanae | (184.86) |
| 04/11/2017 | 6556 | Tania Garcia-Aguirne | (171.12) |
| 04/12/2017 | 6559 | Super Speed Plus | (672.10) |
| 04/12/2017 | 6558 | Super Speed Plus | (507.00) |
| 04/13/2017 | 6561 | San Diego Gas & Electric | (1,799.88) |
| 04/13/2017 | 6560 | Motion Ad Media, Inc. | (62.00) |
| 04/20/2017 | 6565 | Leticia Moua | (1,136.59) |
| 04/20/2017 | 6567 | San Diego County Treasurer- Tax Collecto | (560.14) |
| 04/20/2017 | 6564 | Reyna Barba | (235.34) |
| 04/20/2017 | 6566 | Stanley Convergent Security Solutions | (75.00) |
| 04/24/2017 | 6569 | CIGNA Healthcare | (3,362.71) |
| 04/24/2017 | 6568 | CIGNA Healthcare | (2,312.24) |
| 04/26/2017 | 6571 | Super Speed Plus | (1,059.50) |
| 04/26/2017 | 6572 | Super Speed Plus | (397.80) |
| 04/27/2017 | 6575 | Keter Environmental Services, Inc. | (588.01) |
| 04/27/2017 | 6574 | AT & T... | (244.13) |
| 04/27/2017 | 6573 | Freedom Window Cleaning | (88.00) |
| 04/28/2017 | 6578 | AT&T | (478.99) |
| 05/01/2017 | 6576 | Las Americas Premium Outlets, LLC | (42,047.53) |
| 05/01/2017 | 6577 | Plaza Bonita LLC. | (20,883.83) |
| 05/02/2017 | ach | Merchant fee | (2,625.75) |
| 05/04/2017 | 6581 | San Diego Gas & Electric | (3,124.76) |
| 05/04/2017 | 6579 | AT & T... | (273.44) |

| Date | Num | Payee | Amount |
|---|---|---|---|
| 05/04/2017 | 6580 | Freedom Window Cleaning | (143.00) |
| 05/04/2017 | 6584 | Sparkletts | (111.96) |
| 05/04/2017 | 6582 | Sparkletts | (54.16) |
| 05/05/2017 | ach | Amex fee | (159.48) |
| 05/10/2017 | 6592 | Plaza Bonita LLC. | (5,000.00) |
| 05/10/2017 | 6586 | Super Speed Plus | (863.20) |
| 05/10/2017 | 6587 | Super Speed Plus | (360.10) |
| 05/10/2017 | 6588 | Ana P. Perez Gonzalez | (246.59) |
| 05/10/2017 | 6589 | Karla Arace Ramirez | (57.61) |
| 05/11/2017 | 6591 | San Diego Gas & Electric | (1,762.35) |
| 05/11/2017 | 6590 | Stanley Convergent Security Solutions | (75.00) |
| 05/18/2017 | 6594 | Precision Temperature, Inc | (180.00) |
| 05/18/2017 | 6595 | Sparkletts | (51.85) |
| 05/24/2017 | 6597 | Super Speed Plus | (794.30) |
| 05/24/2017 | 6598 | Super Speed Plus | (548.60) |
| 05/25/2017 | 6600 | Keter Environmental Services, Inc. | (588.01) |
| 05/25/2017 | 6601 | AT&T | (478.99) |
| 05/25/2017 | 6599 | AT & T... | (244.04) |
| 06/01/2017 | 6603 | Las Americas Premium Outlets, LLC | (41,241.78) |
| 06/01/2017 | 6604 | Plaza Bonita LLC. | (20,833.83) |
| 06/01/2017 | 6606 | AT & T... | (273.28) |
| 06/01/2017 | 6608 | Freedom Window Cleaning | (143.00) |
| 06/01/2017 | 6607 | Sparkletts | (34.18) |
| 06/02/2017 | ach | Merchant fee | (2,760.93) |
| 06/05/2017 | ach | Amex fee | (161.88) |
| 06/07/2017 | 6610 | Super Speed Plus | (638.30) |
| 06/07/2017 | 6611 | Super Speed Plus | (449.80) |
| 06/08/2017 | 6614 | San Diego Gas & Electric | (3,428.01) |
| 06/08/2017 | 6616 | San Diego Gas & Electric | (1,992.36) |
| 06/08/2017 | 6612 | The Open Co. | (36.98) |
| | | | **(257,922.39)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 4381 | Sparkletts | (44.17) |
| 03/23/2017 | 4385 | Keter Environmental Services, Inc. | (467.96) |
| 03/23/2017 | 4384 | Tyco Integrated Security LLC. | (72.11) |
| 03/28/2017 | 4388 | Jacqueline Cody | (31.30) |
| 03/28/2017 | 4387 | Michelle Oliver | (9.89) |
| 03/29/2017 | 4390 | Super Speed Plus | (660.10) |
| 03/30/2017 | 4391 | Appro Electric | (250.00) |
| 04/01/2017 | 4389 | Tyler Mall Limited Partnership | (35,555.86) |
| 04/03/2017 | ach | Merchant fee | (1,424.54) |
| 04/06/2017 | 4395 | AT & T... | (256.07) |
| 04/06/2017 | 4394 | AT & T U-verse | (55.00) |
| 04/06/2017 | ach | Amex fee | (26.95) |
| 04/12/2017 | 4397 | Super Speed Plus | (473.80) |
| 04/14/2017 | 4398 | Stella Bai | (637.44) |
| 04/20/2017 | 4401 | 4 Seasons A/C & Heating | (350.00) |
| 04/20/2017 | 4402 | Tyco Integrated Security LLC | (72.11) |
| 04/20/2017 | 4403 | Sparkletts | (34.18) |
| 04/26/2017 | 4405 | Super Speed Plus | (745.20) |
| 04/27/2017 | 4406 | Keter Environmental Services, Inc. | (467.96) |
| 04/27/2017 | 4408 | Deluxe | (139.18) |
| 05/01/2017 | 4407 | Tyler Mall Limited Partnership | (33,629.52) |
| 05/02/2017 | ach | Merchant fee | (1,469.41) |
| 05/04/2017 | 4412 | AT & T... | (235.41) |
| 05/04/2017 | 4413 | AT & T U-verse | (55.00) |
| 05/05/2017 | ach | Amex fee | (37.64) |
| 05/10/2017 | 4415 | Super Speed Plus | (545.10) |
| 05/11/2017 | 4416 | Sparkletts | (44.17) |
| 05/18/2017 | 4419 | Tyco Integrated Security LLC | (72.11) |
| 05/24/2017 | 4421 | Super Speed Plus | (474.95) |
| 05/25/2017 | 4423 | Keter Environmental Services, Inc. | (467.96) |
| 05/25/2017 | 4422 | The Open Co. | (168.57) |
| 05/26/2017 | 4424 | Stella Bai | (796.32) |
| 06/01/2017 | 4425 | Tyler Mall Limited Partnership | (13,555.77) |
| 06/02/2017 | ach | Merchant fee | (1,551.55) |
| 06/05/2017 | ach | Amex fee | (44.62) |
| 06/07/2017 | 4429 | Super Speed Plus | (485.30) |
| 06/08/2017 | 4430 | AT & T U-verse | (67.33) |
| | | | **(95,474.55)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 4084 | SSD Systems | (38.53) |
| 03/17/2017 | 4083 | Sparkletts | (25.18) |
| 03/23/2017 | 4087 | Southern  California Edison Company | (1,104.53) |
| 03/28/2017 | 4091 | DMX, Inc | (331.43) |
| 03/29/2017 | 4092 | Super Speed Plus | (457.70) |
| 03/31/2017 | 4093 | Myoung Hee Lee | (564.55) |
| 04/01/2017 | 4090 | 5060 Montclair Plaza Lane Owner LLC | (15,198.17) |
| 04/03/2017 | ach | Merchant fee | (843.07) |
| 04/06/2017 | 4097 | IEM, INC. | (437.54) |
| 04/06/2017 | 4096 | Frontier | (330.58) |
| 04/06/2017 | ach | Amex fee | (20.26) |
| 04/12/2017 | 4099 | Super Speed Plus | (300.15) |
| 04/13/2017 | 4100 | Sparkletts | (35.17) |
| 04/18/2017 | ach | merch chargeback | (391.24) |
| 04/20/2017 | 4103 | Southern  California Edison Company | (1,079.17) |
| 04/20/2017 | 4104 | SSD Systems | (38.53) |
| 04/26/2017 | 4106 | Super Speed Plus | (335.80) |
| 04/28/2017 | 4108 | DMX, Inc | (331.43) |
| 05/01/2017 | 4107 | 5060 Montclair Plaza Lane Owner LLC | (16,942.86) |
| 05/02/2017 | ach | Merchant fee | (939.51) |
| 05/04/2017 | 4113 | Frontier | (331.07) |
| 05/04/2017 | 4111 | Copier Outlet | (30.00) |
| 05/05/2017 | ach | Amex fee | (31.37) |
| 05/10/2017 | 4115 | Super Speed Plus | (332.58) |
| 05/11/2017 | 4116 | IEM, INC. | (437.54) |
| 05/11/2017 | 4117 | Sparkletts | (35.17) |
| 05/17/2017 | ach | merch chargeback | (600.00) |
| 05/17/2017 | ach | Merchant fee | (37.81) |
| 05/18/2017 | 4121 | Southern  California Edison Company | (1,109.21) |
| 05/18/2017 | ach | merchant chargeback | (339.78) |
| 05/18/2017 | 4120 | SSD Systems | (38.53) |
| 05/24/2017 | 4123 | Super Speed Plus | (289.80) |
| 05/26/2017 | 4125 | DMX, Inc | (331.74) |
| 06/01/2017 | 4124 | 5060 Montclair Plaza Lane Owner LLC | (15,566.27) |
| 06/01/2017 | 4130 | Charles Lee - Air Plus | (400.00) |
| 06/02/2017 | ach | Merchant fee | (1,045.45) |
| 06/05/2017 | ach | Amex fee | (22.91) |
| 06/07/2017 | 4132 | Super Speed Plus | (345.00) |
| 06/08/2017 | 4136 | IEM, INC. | (437.54) |
| 06/08/2017 | 4135 | Frontier | (334.27) |
| 06/08/2017 | 4134 | Sparkletts | (25.18) |
| 06/13/2017 | ach | merchant chargeback | (391.24) |
| | | | **(62,257.86)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 3666 | AT & T... | (387.50) |
| 03/17/2017 | 3664 | Verizon Wireless | (98.64) |
| 03/21/2017 | 3668 | Rachel Torres | (220.85) |
| 03/22/2017 | 3670 | Sparkletts | (49.16) |
| 03/30/2017 | 3673 | Copier Outlet | (1,430.60) |
| 03/30/2017 | 3674 | AT & T U-verse | (94.78) |
| 04/01/2017 | 3672 | Orange City Mills Limited Partnership | (24,211.67) |
| 04/03/2017 | ach | Merchant fee | (1,822.95) |
| 04/06/2017 | 3677 | Southern  California Edison Company | (1,078.05) |
| 04/06/2017 | ach | Amex fee | (79.98) |
| 04/06/2017 | 3678 | Moni | (42.38) |
| 04/06/2017 | ach | check order fee | (33.50) |
| 04/13/2017 | 3680 | Kooler Air Conditioning & Heating | (256.00) |
| 04/18/2017 | ach | merch adj. | (20.00) |
| 04/20/2017 | 3685 | AT & T... | (387.78) |
| 04/20/2017 | 3684 | Verizon Wireless | (99.52) |
| 04/20/2017 | 3683 | Sparkletts | (29.18) |
| 04/27/2017 | 3687 | AT & T U-verse | (85.78) |
| 05/01/2017 | 3688 | Orange City Mills Limited Partnership | (22,478.45) |
| 05/02/2017 | ach | Merchant fee | (1,835.98) |
| 05/04/2017 | 3692 | Moni | (42.38) |
| 05/05/2017 | ach | Amex fee | (116.79) |
| 05/08/2017 | 3694 | Paula Gonzales | (259.74) |
| 05/11/2017 | 3695 | Southern  California Edison Company | (1,171.46) |
| 05/11/2017 | 3696 | Sparkletts | (39.17) |
| 05/18/2017 | 3699 | AT & T... | (388.01) |
| 05/18/2017 | 3700 | Verizon Wireless | (96.32) |
| 05/26/2017 | 3702 | Choon Hee Seo | (1,105.57) |
| 05/26/2017 | 3704 | AT & T U-verse | (85.78) |
| 06/01/2017 | 3703 | Orange City Mills Limited Partnership | (24,211.67) |
| 06/01/2017 | 3707 | Kooler Air Conditioning & Heating | (256.00) |
| 06/02/2017 | ach | Merchant fee | (1,746.17) |
| 06/05/2017 | ach | Amex fee | (118.01) |
| 06/08/2017 | 3710 | Southern  California Edison Company | (1,247.99) |
| 06/08/2017 | 3709 | Moni | (42.38) |
| | | | **(85,670.19)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/20/2017 | ach | Amex fee | (40.41) |
| 03/21/2017 | 5265 | Betsy Rodriguez | (84.87) |
| 03/29/2017 | 5266 | San Diego Gas & Electric | (1,324.92) |
| 03/29/2017 | 5269 | Super Speed Plus | (345.80) |
| 03/30/2017 | 5270 | AT & T... | (272.98) |
| 04/01/2017 | 5268 | RPI Carlsbad, LP | (22,321.53) |
| 04/03/2017 | ach | Merchant fee | (693.63) |
| 04/05/2017 | 5272 | Dong Soo Lee | (1,100.37) |
| 04/06/2017 | 5273 | IEM, INC. | (622.08) |
| 04/06/2017 | 5274 | Sparkletts | (46.45) |
| 04/12/2017 | 5275 | Super Speed Plus | (278.20) |
| 04/13/2017 | 5276 | Stanley Convergent Security Solutions | (208.34) |
| 04/20/2017 | 5278 | San Diego County Treasurer- Tax Collecto | (224.10) |
| 04/20/2017 | ach | Amex fee | (32.84) |
| 04/26/2017 | 5280 | Super Speed Plus | (279.50) |
| 04/27/2017 | 5282 | San Diego Gas & Electric | (1,455.29) |
| 04/27/2017 | 5281 | AT & T... | (273.40) |
| 05/01/2017 | 5283 | RPI Carlsbad, LP | (26,341.16) |
| 05/02/2017 | ach | Merchant fee | (699.08) |
| 05/04/2017 | 5284 | Sparkletts | (25.18) |
| 05/09/2017 | 5287 | Dong Soo Lee | (940.96) |
| 05/10/2017 | 5288 | Super Speed Plus | (241.90) |
| 05/11/2017 | 5289 | IEM, INC. | (311.04) |
| 05/11/2017 | 5290 | Stanley Convergent Security Solutions | (208.34) |
| 05/22/2017 | ach | Amex fee | (28.80) |
| 05/24/2017 | 5293 | Super Speed Plus | (384.80) |
| 05/25/2017 | 5294 | San Diego Gas & Electric | (1,592.25) |
| 05/25/2017 | 5295 | AT & T... | (273.28) |
| 06/01/2017 | 5296 | RPI Carlsbad, LP | (22,417.53) |
| 06/01/2017 | 5298 | IEM, INC. | (322.86) |
| 06/01/2017 | 5297 | Sparkletts | (40.22) |
| 06/02/2017 | ach | Merchant fee | (723.71) |
| 06/06/2017 | ach | Deposit adj. | (20.00) |
| 06/07/2017 | 5300 | Super Speed Plus | (232.70) |
| | | | **(84,408.52)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/01/2017 | 3007 | Camarillo Premium Outlets | (37,737.90) |
| 05/01/2017 | 3029 | Camarillo Premium Outlets | (37,737.90) |
| 06/01/2017 | 3047 | Camarillo Premium Outlets | (37,737.90) |
| 05/11/2017 | 3036 | Southern  California Edison Company | (1,578.56) |
| 06/08/2017 | 3053 | Southern  California Edison Company | (1,547.45) |
| 03/17/2017 | 2995 | L.A. Display Fixture | (65.79) |
| 03/17/2017 | 2997 | Sparkletts | (41.66) |
| 03/20/2017 | 2998 | Pathfinder Transportation Service | (310.00) |
| 03/22/2017 | 3002 | City of Camarillo | (470.46) |
| 03/23/2017 | 3003 | E.J. Harrison & Sons,Inc. | (239.91) |
| 03/24/2017 | 3005 | Pathfinder Transportation Service | (293.75) |
| 03/30/2017 | 3008 | Pathfinder Transportation Service | (442.50) |
| 03/30/2017 | 3009 | Frontier | (317.37) |
| 03/31/2017 | 3010 | Hee Ra Ham | (394.76) |
| 04/03/2017 | ach | Merchant fee | (1,254.47) |
| 04/06/2017 | 3014 | Southern  California Edison Company | (1,507.58) |
| 04/06/2017 | 3013 | Tyco Integrated Security LLC | (115.22) |
| 04/06/2017 | ach | Amex fee | (86.52) |
| 04/07/2017 | 3015 | Elizabeth Parra Espino | (30.75) |
| 04/12/2017 | 3017 | Pathfinder Transportation Service | (306.25) |
| 04/13/2017 | 3018 | American Building Comfort | (95.00) |
| 04/13/2017 | 3019 | Sparkletts | (41.66) |
| 04/20/2017 | 3023 | E.J. Harrison & Sons,Inc. | (239.91) |
| 04/20/2017 | 3022 | Tyco Integrated Security LLC. | (115.22) |
| 04/25/2017 | 3024 | Pathfinder Transportation Service | (325.00) |
| 04/27/2017 | 3027 | Frontier | (317.64) |
| 04/27/2017 | 3028 | Frontier Fire Protection | (75.00) |
| 04/27/2017 | 3026 | Ellis Enterprises | (60.00) |
| 05/01/2017 | 3031 | Pathfinder Transportation Service | (276.25) |
| 05/02/2017 | ach | Merchant fee | (1,467.71) |
| 05/05/2017 | ach | Amex fee | (154.18) |
| 05/08/2017 | 3034 | Pathfinder Transportation Service | (283.75) |
| 05/11/2017 | 3038 | Ellis Enterprises | (60.00) |
| 05/11/2017 | 3037 | Sparkletts | (41.66) |
| 05/18/2017 | 3041 | Pathfinder Transportation Service | (260.00) |
| 05/18/2017 | 3042 | E.J. Harrison & Sons,Inc. | (239.91) |
| 05/18/2017 | 3043 | Tyco Integrated Security LLC | (115.22) |
| 05/24/2017 | 3045 | Pathfinder Transportation Service | (253.75) |
| 05/25/2017 | 3046 | Frontier | (320.75) |
| 06/02/2017 | ach | Merchant fee | (1,490.44) |
| 06/05/2017 | 3050 | Pathfinder Transportation Service | (407.50) |
| 06/05/2017 | ach | Amex fee | (129.86) |
| | | | **(128,987.11)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3887 | AT & T... | (170.00) |
| 03/16/2017 | 3886 | City of Lakewood. | (41.20) |
| 03/23/2017 | 3888 | City of Lakewood. | (14.42) |
| 04/03/2017 | ach | Merchant fee | (6.00) |
| 04/06/2017 | 3889 | AT & T... | (283.45) |
| | | | **(515.07)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 2363 | Kooler Air Conditioning & Heating | (264.00) |
| 03/17/2017 | 2369 | AT & T... | (223.94) |
| 03/17/2017 | 2364 | City of Brea | (106.00) |
| 03/17/2017 | 2368 | Tyco Integrated Security LLC | (78.86) |
| 03/17/2017 | 2365 | Sparkletts | (38.35) |
| 03/17/2017 | 2366 | Andre's Cleaning Service | (25.00) |
| 03/17/2017 | 2367 | Andre's Cleaning Service | (25.00) |
| 03/20/2017 | 2370 | Pathfinder Transportation Service | (308.70) |
| 03/24/2017 | 2373 | Pathfinder Transportation Service | (270.90) |
| 03/28/2017 | 2376 | DMX, Inc | (291.01) |
| 03/30/2017 | 2377 | Pathfinder Transportation Service | (275.10) |
| 03/30/2017 | 2378 | AT & T U-verse | (55.00) |
| 04/01/2017 | 2375 | Brea Mall | (49,960.53) |
| 04/03/2017 | ach | Merchant fee | (1,343.52) |
| 04/03/2017 | 2380 | Sun Joong Han | (758.86) |
| 04/06/2017 | 2382 | Copier Outlet | (458.36) |
| 04/06/2017 | 2383 | Zero-One | (248.78) |
| 04/06/2017 | ach | Amex fee | (64.27) |
| 04/12/2017 | 2385 | Pathfinder Transportation Service | (217.35) |
| 04/13/2017 | 2387 | AT & T... | (254.12) |
| 04/13/2017 | 2386 | Fewer Fires | (45.00) |
| 04/20/2017 | 2390 | Tyco Integrated Security LLC | (78.86) |
| 04/25/2017 | 2391 | Pathfinder Transportation Service | (223.65) |
| 04/27/2017 | 2394 | AT & T U-verse | (54.00) |
| 04/27/2017 | 2393 | Andre's Cleaning Service | (25.00) |
| 04/28/2017 | 2396 | DMX, Inc | (207.82) |
| 05/01/2017 | 2395 | Brea Mall | (49,960.53) |
| 05/01/2017 | 2398 | Pathfinder Transportation Service | (247.80) |
| 05/02/2017 | ach | Merchant fee | (1,439.67) |
| 05/05/2017 | ach | Amex fee | (142.63) |
| 05/08/2017 | 2401 | Pathfinder Transportation Service | (223.65) |
| 05/11/2017 | 2404 | AT & T... | (194.18) |
| 05/11/2017 | 2405 | Sparkletts | (37.20) |
| 05/11/2017 | 2403 | Andre's Cleaning Service | (25.00) |
| 05/18/2017 | 2408 | Pathfinder Transportation Service | (213.15) |
| 05/18/2017 | 2409 | Tyco Integrated Security LLC | (78.86) |
| 05/24/2017 | 2411 | Pathfinder Transportation Service | (155.40) |
| 05/26/2017 | 2413 | DMX, Inc | (207.82) |
| 06/01/2017 | 2412 | Brea Mall | (49,960.53) |
| 06/01/2017 | 2416 | Kooler Air Conditioning & Heating | (264.00) |
| 06/01/2017 | 2417 | AT & T U-verse | (65.00) |
| 06/01/2017 | 2418 | Andre's Cleaning Service | (45.00) |
| 06/02/2017 | ach | Merchant fee | (1,320.34) |
| 06/05/2017 | 2419 | Pathfinder Transportation Service | (121.80) |
| 06/05/2017 | ach | Amex fee | (93.96) |

**(160,698.50)**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/23/2017 | 1946 | AT & T... | (211.81) |
| 03/31/2017 | 1948 | Kassandra De Santis | (56.90) |
| 04/03/2017 | ach | Merchant fee | (6.00) |
| | | | **(274.71)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/20/2017 | 2344 | Pathfinder Transportation Service | (241.25) |
| 03/23/2017 | 2346 | Keter Environmental Services, Inc. | (645.45) |
| 03/23/2017 | 2347 | Brianna M Graza | (50.23) |
| 03/24/2017 | 2348 | Pathfinder Transportation Service | (201.25) |
| 03/28/2017 | 2351 | Ma Chels C. Gloriane | (379.97) |
| 03/30/2017 | 2353 | Pathfinder Transportation Service | (248.75) |
| 03/30/2017 | 2354 | Verizon Wireless | (140.14) |
| 03/30/2017 | 2355 | AT & T U-verse | (84.00) |
| 03/31/2017 | ach | Amex fee | (266.23) |
| 04/01/2017 | 2352 | Westfield Topanga Owner LP | (15,872.90) |
| 04/03/2017 | ach | Merchant fee | (1,147.02) |
| 04/05/2017 | 2357 | Kaely Velasquez | (128.02) |
| 04/06/2017 | 2361 | Los Angeles Department of Water&Power | (734.04) |
| 04/06/2017 | 2358 | AT & T... | (180.46) |
| 04/06/2017 | 2363 | Shell. | (161.42) |
| 04/06/2017 | 2360 | Los Angeles Department of Water&Power | (136.57) |
| 04/06/2017 | 2362 | Sparkletts | (36.35) |
| 04/12/2017 | 2365 | Pathfinder Transportation Service | (257.50) |
| 04/25/2017 | 2367 | Pathfinder Transportation Service | (377.50) |
| 04/27/2017 | 2369 | Keter Environmental Services, Inc. | (658.05) |
| 04/27/2017 | 2371 | Verizon Wireless | (140.18) |
| 04/27/2017 | 2370 | Tyco Integrated Security LLC | (96.33) |
| 04/27/2017 | 2372 | AT & T U-verse | (75.00) |
| 04/30/2017 | ach | Amex fee | (112.45) |
| 05/01/2017 | 2373 | Westfield Topanga Owner LP | (15,610.91) |
| 05/01/2017 | 2375 | Pathfinder Transportation Service | (178.75) |
| 05/02/2017 | ach | Merchant fee | (1,172.93) |
| 05/04/2017 | 2381 | Los Angeles Department of Water&Power | (742.43) |
| 05/04/2017 | 2378 | AT & T... | (180.85) |
| 05/04/2017 | 2376 | Shell. | (175.54) |
| 05/04/2017 | 2380 | Los Angeles Department of Water&Power | (140.96) |
| 05/04/2017 | 2377 | Sparkletts | (36.35) |
| 05/08/2017 | 2382 | Pathfinder Transportation Service | (201.25) |
| 05/18/2017 | 2385 | Pathfinder Transportation Service | (191.25) |
| 05/18/2017 | 2386 | Tyco Integrated Security LLC | (96.33) |
| 05/24/2017 | 2388 | Pathfinder Transportation Service | (168.75) |
| 05/25/2017 | 2390 | Keter Environmental Services, Inc. | (658.05) |
| 05/25/2017 | 2389 | Tyco Integrated Security LLC | (54.32) |
| 05/25/2017 | ach | check order fee | (39.00) |
| 05/31/2017 | arc | Amex fee | (128.42) |
| 06/01/2017 | 2391 | Westfield Topanga Owner LP | (15,610.91) |
| 06/01/2017 | 2398 | Los Angeles Department of Water&Power | (803.85) |
| 06/01/2017 | 2394 | AT & T... | (180.72) |
| 06/01/2017 | 2397 | Shell. | (177.39) |
| 06/01/2017 | 2399 | Los Angeles Department of Water&Power | (143.73) |

| 06/01/2017 | 2395 | Verizon Wireless | (140.18) |
| 06/01/2017 | 2396 | AT & T U-verse | (75.00) |
| 06/01/2017 | 2393 | Sparkletts | (50.93) |
| 06/02/2017 | ach | Merchant fee | (1,184.80) |
| 06/05/2017 | 2402 | Pathfinder Transportation Service | (412.50) |
| 06/08/2017 | 2405 | Los Angeles County Tax Collector | (1,016.79) |
| | | | **(61,943.95)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 1181 | Andre's Cleaning Service | (25.00) |
| 03/17/2017 | 1182 | Sparkletts | (20.17) |
| 03/23/2017 | 1185 | Southern California Edison Company | (719.56) |
| 04/01/2017 | 1187 | Montebello Town Center Investors LLC | (21,094.83) |
| 04/03/2017 | ach | Merchant fee | (1,093.71) |
| 04/06/2017 | 1191 | International Environmental Mgmt | (279.73) |
| 04/06/2017 | 1190 | AT & T... | (110.22) |
| 04/06/2017 | 1193 | Cybernet Communications, Inc. | (106.67) |
| 04/06/2017 | 1192 | Moni | (40.38) |
| 04/06/2017 | ach | Amex fee | (32.05) |
| 04/13/2017 | 1195 | City of Montebello | (1,350.00) |
| 04/13/2017 | 1196 | Sparkletts | (26.66) |
| 04/14/2017 | 1198 | Chun-Ha Insurance Services, Inc. | (11,956.00) |
| 04/14/2017 | 1199 | Chun-Ha Insurance Services, Inc. | (2,364.85) |
| 04/14/2017 | 1197 | Seung Yun Hong | (305.19) |
| 04/20/2017 | 1202 | Southern California Edison Company | (691.72) |
| 04/21/2017 | 1203 | Alondra Armenta | (310.76) |
| 05/01/2017 | 1205 | Montebello Town Center Investors LLC | (21,094.83) |
| 05/02/2017 | ach | Merchant fee | (1,210.59) |
| 05/03/2017 | 1207 | City of Montebello | (165.44) |
| 05/04/2017 | 1209 | AT & T... | (127.94) |
| 05/04/2017 | 1210 | Cybernet Communications, Inc. | (106.67) |
| 05/04/2017 | 1211 | Moni | (40.38) |
| 05/05/2017 | ach | Amex fee | (38.35) |
| 05/11/2017 | 1213 | International Environmental Mgmt | (279.73) |
| 05/11/2017 | 1214 | Sparkletts | (20.17) |
| 05/18/2017 | 1217 | Southern California Edison Company | (693.97) |
| 05/19/2017 | ach | merch. chargeback | (127.08) |
| 05/24/2017 | ac | merch. chargeback | (23.90) |
| 06/01/2017 | 1219 | Montebello Town Center Investors LLC | (21,727.68) |
| 06/01/2017 | 1222 | AT & T... | (127.84) |
| 06/01/2017 | ach | check order fee | (33.50) |
| 06/02/2017 | ach | Merchant fee | (1,293.32) |
| 06/05/2017 | ach | Amex fee | (42.21) |
| 06/08/2017 | 1227 | International Environmental Mgmt | (279.73) |
| 06/08/2017 | 1226 | Cybernet Communications, Inc. | (106.67) |
| 06/08/2017 | 1225 | Moni | (40.38) |
| | | | **(88,107.88)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1737 | Chun-Ha Insurance Services, Inc. | (4,783.00) |
| 03/16/2017 | 1736 | Chun-Ha Insurance Services, Inc. | (1,465.28) |
| 03/17/2017 | 1738 | Dos Lagos CRN LLC | (46.73) |
| 03/17/2017 | 1739 | Fish Window Cleaning.. | (25.00) |
| 03/22/2017 | 1741 | City of Corona. | (563.09) |
| 03/28/2017 | 1742 | Banc of America Leasing & Capital LLC | (425.64) |
| 03/29/2017 | 1745 | Super Speed Plus | (106.95) |
| 03/30/2017 | 1747 | 4 Seasons A/C & Heating | (600.00) |
| 03/30/2017 | 1746 | Appro Electric | (425.00) |
| 04/01/2017 | 1744 | Dos Lagos CRN LLC | (4,852.18) |
| 04/03/2017 | ach | Merchant fee | (557.82) |
| 04/06/2017 | 1750 | IEM, INC. | (283.90) |
| 04/06/2017 | ach | Amex fee | (42.63) |
| 04/06/2017 | 1749 | Sparkletts | (23.19) |
| 04/12/2017 | 1752 | Super Speed Plus | (200.10) |
| 04/13/2017 | 1754 | City of Corona. | (643.74) |
| 04/13/2017 | 1753 | AT & T... | (228.91) |
| 04/13/2017 | 1755 | Dos Lagos CRN LLC | (46.18) |
| 04/20/2017 | 1757 | 4 Seasons A/C & Heating | (850.00) |
| 04/26/2017 | 1759 | Super Speed Plus | (230.00) |
| 04/27/2017 | 1761 | Tyco Integrated Security LLC. | (71.45) |
| 04/27/2017 | 1760 | Fish Window Cleaning.. | (25.00) |
| 05/01/2017 | 1762 | Dos Lagos CRN LLC | (4,852.18) |
| 05/02/2017 | ach | Merchant fee | (550.40) |
| 05/04/2017 | 1764 | Sparkletts | (29.19) |
| 05/05/2017 | ach | Amex fee | (20.44) |
| 05/10/2017 | 1766 | Super Speed Plus | (226.55) |
| 05/11/2017 | 1767 | IEM, INC. | (283.90) |
| 05/11/2017 | 1768 | AT & T... | (229.30) |
| 05/11/2017 | 1769 | Dos Lagos CRN LLC | (44.80) |
| 05/18/2017 | 1771 | City of Corona. | (964.95) |
| 05/18/2017 | 1772 | Tyco Integrated Security LLC. | (71.44) |
| 05/19/2017 | 1774 | Marisa Littlejohn | (223.05) |
| 05/24/2017 | 1776 | Super Speed Plus | (197.80) |
| 05/26/2017 | 1777 | Priscilla E. Oh | (202.90) |
| 06/01/2017 | 1778 | Dos Lagos CRN LLC | (4,852.18) |
| 06/01/2017 | 1780 | Sparkletts | (39.18) |
| 06/02/2017 | ach | Merchant fee | (587.49) |
| 06/05/2017 | ach | Amex fee | (39.99) |
| 06/07/2017 | 1783 | Super Speed Plus | (189.75) |
| 06/08/2017 | 1786 | IEM, INC. | (283.90) |
| 06/08/2017 | 1785 | AT & T... | (229.15) |
| 06/08/2017 | 1784 | Fish Window Cleaning.. | (25.00) |
| | | | **(30,639.33)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1757 | Chun-Ha Insurance Services, Inc. | (7,173.00) |
| 03/16/2017 | 1756 | Chun-Ha Insurance Services, Inc. | (1,486.06) |
| 03/17/2017 | 1761 | Ana Sanchez | (75.60) |
| 03/17/2017 | 1760 | Sparkletts | (40.35) |
| 03/27/2017 | 1764 | Banc of America Leasing & Capital LLC | (427.25) |
| 03/27/2017 | 1763 | Banc of America Leasing & Capital LLC | (385.13) |
| 03/29/2017 | 1767 | Super Speed Plus | (83.20) |
| 03/31/2017 | 1768 | Denise Eduvi Herrera | (118.80) |
| 04/01/2017 | 1766 | Gran Plaza, LP | (659.57) |
| 04/03/2017 | ach | Merchant fee | (289.61) |
| 04/06/2017 | 1771 | W-PNP, Inc. | (100.00) |
| 04/06/2017 | 1772 | Fish Window Cleaning... | (42.00) |
| 04/06/2017 | ach | Amex fee | (7.26) |
| 04/12/2017 | 1774 | Super Speed Plus | (366.60) |
| 04/13/2017 | 1776 | AT & T... | (153.91) |
| 04/13/2017 | 1775 | Sparkletts | (32.06) |
| 04/20/2017 | 1779 | Imperial Irrigation District | (1,246.52) |
| 04/20/2017 | 1778 | Denise Eduvi Herrera | (172.80) |
| 04/26/2017 | 1781 | Super Speed Plus | (291.20) |
| 04/27/2017 | 1783 | Banc of America Leasing & Capital LLC | (427.25) |
| 04/27/2017 | 1782 | Banc of America Leasing & Capital LLC | (385.13) |
| 04/27/2017 | 1784 | Tyco Integrated Security LLC. | (71.45) |
| 05/02/2017 | ach | Merchant fee | (376.02) |
| 05/04/2017 | 1786 | W-PNP, Inc. | (100.00) |
| 05/05/2017 | ach | Amex fee | (14.26) |
| 05/10/2017 | 1789 | Super Speed Plus | (261.30) |
| 05/11/2017 | 1791 | AT & T... | (154.30) |
| 05/11/2017 | 1790 | Sparkletts | (40.35) |
| 05/18/2017 | 1793 | Imperial Irrigation District | (1,838.65) |
| 05/18/2017 | 1794 | Tyco Integrated Security LLC. | (71.44) |
| 05/24/2017 | 1796 | Super Speed Plus | (263.90) |
| 05/25/2017 | 1798 | Banc of America Leasing & Capital LLC | (1,709.00) |
| 05/25/2017 | 1797 | Banc of America Leasing & Capital LLC | (1,155.39) |
| 05/26/2017 | 1799 | Denise Eduvi Herrera | (263.82) |
| 05/26/2017 | 1801 | Denise Eduvi Herrera | (162.00) |
| 06/01/2017 | 1803 | W-PNP, Inc. | (100.00) |
| 06/02/2017 | ach | Merchant fee | (342.38) |
| 06/05/2017 | ach | Amex fee | (9.26) |
| 06/07/2017 | 1806 | Super Speed Plus | (232.70) |
| 06/08/2017 | 1808 | AT & T... | (154.15) |
| | | | **(21,283.67)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 1263 | Moni | (163.96) |
| 03/17/2017 | 1264 | AT & T U-verse | (162.23) |
| 03/23/2017 | 1267 | Sparkletts | (32.18) |
| 03/24/2017 | 1268 | County of Orange | (47.81) |
| 03/29/2017 | 1271 | Super Speed Plus | (442.00) |
| 03/30/2017 | 1273 | Moni | (42.38) |
| 03/30/2017 | 1272 | A Better Outlook | (40.00) |
| 04/01/2017 | 1270 | Villa San Clemente, LLC | (30,466.38) |
| 04/03/2017 | ach | Merchant fee | (1,144.37) |
| 04/06/2017 | 1276 | San Diego Gas & Electric | (1,503.64) |
| 04/06/2017 | ach | Amex fee | (133.55) |
| 04/11/2017 | 1280 | Chun-Ha Insurance Services, Inc. | (11,064.00) |
| 04/12/2017 | 1278 | Super Speed Plus | (409.50) |
| 04/13/2017 | 1279 | Zero-One | (2,400.00) |
| 04/14/2017 | 1281 | Chun-Ha Insurance Services, Inc. | (1,692.90) |
| 04/18/2017 | 1282 | Chun-Ha Insurance Services, Inc. | (5,978.00) |
| 04/18/2017 | 1284 | AT & T U-verse | (162.62) |
| 04/20/2017 | 1286 | Sparkletts | (38.18) |
| 04/26/2017 | 1288 | Super Speed Plus | (834.60) |
| 05/01/2017 | 1289 | Villa San Clemente, LLC | (30,466.38) |
| 05/01/2017 | ach | merch. chargeback | (362.32) |
| 05/02/2017 | ach | Merchant fee | (1,395.74) |
| 05/04/2017 | 1293 | A Better Outlook | (120.00) |
| 05/04/2017 | 1292 | Moni | (42.38) |
| 05/05/2017 | ach | Amex fee | (299.87) |
| 05/10/2017 | 1295 | Super Speed Plus | (297.70) |
| 05/11/2017 | 1296 | San Diego Gas & Electric | (1,745.03) |
| 05/18/2017 | 1299 | AT & T U-verse | (162.62) |
| 05/18/2017 | 1301 | A Better Outlook | (120.00) |
| 05/18/2017 | 1300 | Sparkletts | (24.19) |
| 05/24/2017 | 1303 | Super Speed Plus | (534.30) |
| 06/01/2017 | 1304 | Villa San Clemente, LLC | (30,466.38) |
| 06/01/2017 | 1307 | Moni | (42.38) |
| 06/02/2017 | ach | Merchant fee | (1,339.48) |
| 06/05/2017 | ach | Amex fee | (154.92) |
| 06/07/2017 | ach | merchant chargeback | (504.64) |
| 06/07/2017 | 1310 | Super Speed Plus | (421.20) |
| 06/09/2017 | 1311 | San Diego Gas & Electric | (1,982.69) |
| | | | **(127,240.52)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 1269 | San Diego Gas & Electric | (593.77) |
| 03/17/2017 | 1268 | County of San Diego | (145.00) |
| 03/23/2017 | 1272 | Keter Environmental Services, Inc. | (519.49) |
| 03/23/2017 | 1271 | AT & T... | (165.22) |
| 03/29/2017 | 1275 | Super Speed Plus | (189.80) |
| 03/30/2017 | 1277 | Moni | (42.38) |
| 03/31/2017 | ach | bank debit | (140.00) |
| 04/01/2017 | 1276 | North County Fair LP | (12,034.10) |
| 04/03/2017 | ach | Merchant fee | (700.43) |
| 04/06/2017 | ach | Amex fee | (24.30) |
| 04/11/2017 | 1283 | Chun-Ha Insurance Services, Inc. | (11,359.00) |
| 04/12/2017 | 1280 | Super Speed Plus | (401.70) |
| 04/13/2017 | 1282 | Zero-One | (2,400.00) |
| 04/13/2017 | 1285 | San Diego Gas & Electric | (618.94) |
| 04/13/2017 | 1281 | The Open Co. | (133.15) |
| 04/14/2017 | 1284 | Chun-Ha Insurance Services, Inc. | (1,815.61) |
| 04/26/2017 | 1288 | Super Speed Plus | (323.70) |
| 04/27/2017 | 1292 | Keter Environmental Services, Inc. | (519.49) |
| 04/27/2017 | 1289 | Copier Outlet | (416.00) |
| 04/27/2017 | 1290 | AT & T... | (165.38) |
| 04/27/2017 | 1291 | Moni | (42.38) |
| 05/01/2017 | 1293 | North County Fair LP | (11,791.12) |
| 05/03/2017 | ach | Merchant fee | (803.09) |
| 05/05/2017 | ach | Amex fee | (37.40) |
| 05/10/2017 | 1297 | North County Fair LP | (5,000.00) |
| 05/10/2017 | 1296 | Super Speed Plus | (156.00) |
| 05/18/2017 | 1299 | San Diego Gas & Electric | (686.07) |
| 05/24/2017 | 1301 | Super Speed Plus | (578.50) |
| 05/25/2017 | 1302 | Keter Environmental Services, Inc. | (519.49) |
| 05/25/2017 | 1303 | AT & T... | (170.86) |
| 05/26/2017 | 1305 | Moni | (42.38) |
| 06/01/2017 | 1304 | North County Fair LP | (12,034.10) |
| 06/02/2017 | ach | Merchant fee | (847.32) |
| 06/05/2017 | ach | Amex fee | (48.37) |
| 06/07/2017 | 1309 | Super Speed Plus | (327.60) |
| | | | **(65,792.14)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/23/2017 | 1139 | Keter Environmental Services, Inc. | (842.95) |
| 03/29/2017 | 1142 | Super Speed Plus | (929.25) |
| 03/30/2017 | 1144 | Southern California Edison Company | (398.56) |
| 03/30/2017 | 1145 | Moni | (35.38) |
| 04/01/2017 | 1143 | WEA Palm Desert LLC | (15,525.91) |
| 04/03/2017 | ach | Merchant fee | (662.05) |
| 04/06/2017 | ach | Amex fee | (15.07) |
| 04/12/2017 | 1148 | Super Speed Plus | (376.25) |
| 04/13/2017 | 1149 | Frontier | (188.86) |
| 04/14/2017 | 1152 | Chun-Ha Insurance Services, Inc. | (1,958.00) |
| 04/14/2017 | 1151 | Martha Ruby Lara | (284.04) |
| 04/14/2017 | 1150 | Kassandra L. De Santis | (230.50) |
| 04/18/2017 | ach | merch. chargeback | (204.43) |
| 04/20/2017 | 1155 | Noemi Galvan | (42.53) |
| 04/20/2017 | 1154 | Sparkletts | (12.52) |
| 04/26/2017 | 1157 | Super Speed Plus | (274.75) |
| 04/27/2017 | 1158 | Keter Environmental Services, Inc. | (853.52) |
| 05/01/2017 | 1159 | WEA Palm Desert LLC | (15,525.91) |
| 05/02/2017 | ach | Merchant fee | (778.81) |
| 05/02/2017 | 1161 | Chelsie Chavira | (210.10) |
| 05/03/2017 | 1162 | Moni | (35.38) |
| 05/05/2017 | ach | Amex fee | (27.46) |
| 05/10/2017 | 1166 | WEA Palm Desert LLC | (5,000.00) |
| 05/10/2017 | 1164 | Super Speed Plus | (467.25) |
| 05/11/2017 | 1165 | Frontier | (192.02) |
| 05/18/2017 | 1168 | Sparkletts | (7.68) |
| 05/24/2017 | 1170 | Super Speed Plus | (521.50) |
| 05/25/2017 | 1171 | Keter Environmental Services, Inc. | (853.52) |
| 06/01/2017 | 1172 | WEA Palm Desert LLC | (15,525.91) |
| 06/01/2017 | 1174 | Moni | (35.38) |
| 06/02/2017 | ach | Merchant fee | (615.65) |
| 06/05/2017 | ach | Amex fee | (33.44) |
| 06/06/2017 | ach | merchant chargeback | (204.43) |
| 06/07/2017 | 1177 | Super Speed Plus | (437.50) |
| 06/08/2017 | 1178 | Frontier | (192.02) |
| | | | **(63,498.53)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 4949 | PG & E | (3,748.42) |
| 03/16/2017 | 4951 | Degree Hvac, Inc. | (364.00) |
| 03/16/2017 | 4950 | AT & T... | (260.57) |
| 03/17/2017 | 1668 | chevron | (378.15) |
| 03/20/2017 | 4952 | Pathfinder Transportation Service | (217.00) |
| 03/23/2017 | 4954 | Keter Environmental Services, Inc. | (922.26) |
| 03/23/2017 | 4955 | AT & T U-verse | (85.89) |
| 03/24/2017 | 4956 | Pathfinder Transportation Service | (432.25) |
| 03/24/2017 | 1669 | verizon | (190.00) |
| 03/28/2017 | 4959 | DMX, Inc | (208.73) |
| 03/29/2017 | 1670 | verizon | (172.25) |
| 03/30/2017 | 4961 | Pathfinder Transportation Service | (201.25) |
| 04/01/2017 | 4958 | Oakridge Mall LP | (32,418.71) |
| 04/03/2017 | ach | Merchant fee | (1,167.84) |
| 04/06/2017 | ach | Amex fee | (76.27) |
| 04/12/2017 | 4964 | Pathfinder Transportation Service | (621.25) |
| 04/13/2017 | 4966 | Monitronics | (45.38) |
| 04/13/2017 | 4965 | ReadyRefresh by Nestle | (27.66) |
| 04/20/2017 | 4968 | PG & E | (1,546.51) |
| 04/20/2017 | 4969 | AT & T... | (260.86) |
| 04/20/2017 | 4970 | AT & T U-verse | (85.94) |
| 04/25/2017 | 4971 | Pathfinder Transportation Service | (334.25) |
| 04/27/2017 | 4974 | Keter Environmental Services, Inc. | (922.26) |
| 04/28/2017 | 4975 | DMX, Inc | (208.73) |
| 05/01/2017 | 4973 | Oakridge Mall LP | (32,418.71) |
| 05/01/2017 | 4977 | Pathfinder Transportation Service | (199.50) |
| 05/02/2017 | ACH | Merchant fee | (1,273.39) |
| 05/05/2017 | ach | Amex fee | (70.42) |
| 05/08/2017 | 4978 | Pathfinder Transportation Service | (325.50) |
| 05/11/2017 | 4981 | Monitronics | (45.38) |
| 05/11/2017 | 4980 | ReadyRefresh by Nestle | (33.72) |
| 05/18/2017 | 4985 | PG & E | (1,936.30) |
| 05/18/2017 | 4986 | Degree Hvac, Inc. | (364.00) |
| 05/18/2017 | 4984 | AT & T... | (260.88) |
| 05/18/2017 | 4983 | Pathfinder Transportation Service | (243.25) |
| 05/18/2017 | 4987 | AT & T U-verse | (85.94) |
| 05/24/2017 | 4989 | Pathfinder Transportation Service | (413.00) |
| 05/25/2017 | 4991 | Keter Environmental Services, Inc. | (922.26) |
| 05/26/2017 | 4993 | DMX, Inc | (209.08) |
| 06/01/2017 | 4992 | Oakridge Mall LP | (34,091.17) |
| 06/02/2017 | ach | Merchant fee | (1,387.27) |
| 06/05/2017 | 4996 | Pathfinder Transportation Service | (813.75) |
| 06/05/2017 | ach | Amex fee | (101.76) |
| | | | **(120,091.71)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (30,179.64) |
| 03/17/2017 | ach | Payroll taxes | (11,623.79) |
| 03/17/2017 | 3589 | Young Kim | (420.54) |
| 03/17/2017 | ach | ADP | (336.07) |
| 03/21/2017 | ach | Merchant fee | (37.98) |
| 04/01/2017 | 3590 | Milpitas Mills, LP | (37,836.08) |
| 04/03/2017 | ach | Merchant fee | (1,693.55) |
| 04/04/2017 | ach | Payroll Checks | (34,284.09) |
| 04/04/2017 | ach | Payroll taxes | (13,508.08) |
| 04/06/2017 | ach | Amex fee | (132.94) |
| 04/14/2017 | ach | ADP | (326.99) |
| 04/19/2017 | ach | Payroll Checks | (33,586.35) |
| 04/19/2017 | ach | Payroll taxes | (12,936.61) |
| 04/20/2017 | 3593 | AT & T... | (326.19) |
| 04/21/2017 | 3594 | Ma Micha Nicole Caballes | (180.26) |
| 04/28/2017 | ach | ADP | (342.37) |
| 05/01/2017 | 3595 | Milpitas Mills, LP | (37,836.08) |
| 05/02/2017 | ach | Merchant fee | (1,954.97) |
| 05/04/2017 | ach | Payroll Checks | (32,906.79) |
| 05/04/2017 | ach | Payroll taxes | (12,508.00) |
| 05/05/2017 | ach | Amex fee | (134.71) |
| 05/12/2017 | ach | ADP | (342.37) |
| 05/19/2017 | ach | Payroll Checks | (32,753.66) |
| 05/19/2017 | ach | Payroll taxes | (12,844.23) |
| 05/26/2017 | ach | ADP | (332.92) |
| 06/01/2017 | 3599 | Milpitas Mills, LP | (37,893.06) |
| 06/02/2017 | ach | Payroll Checks | (37,718.16) |
| 06/02/2017 | ach | Payroll taxes-CNB | (14,275.92) |
| 06/02/2017 | ach | Merchant fee | (2,270.20) |
| 06/02/2017 | ach | ADP | (360.50) |
| 06/05/2017 | ach | Amex fee | (121.56) |
| 06/13/2017 | 3601 | Bank of America | (388.80) |
|  |  |  | **(402,393.46)** |

| Date | Num | Name | Amount |
|---|---|---|---|
| 03/20/2017 | 3371 | Pathfinder Transportation Service | (168.00) |
| 03/22/2017 | ach | Amex fee | (20.05) |
| 03/23/2017 | 3375 | AT&T | (423.55) |
| 03/23/2017 | 3374 | verizon | (307.77) |
| 03/23/2017 | 3373 | Main Fire Protection, Inc | (120.00) |
| 03/24/2017 | 3376 | Pathfinder Transportation Service | (229.25) |
| 03/29/2017 | 3379 | CIGNA Healthcare | (919.14) |
| 03/29/2017 | 3380 | CIGNA Healthcare | (632.01) |
| 03/30/2017 | 3381 | Pathfinder Transportation Service | (89.25) |
| 04/01/2017 | 3378 | Sunvalley Shopping Center LLC | (11,217.61) |
| 04/03/2017 | ach | Merchant fee | (691.70) |
| 04/06/2017 | 3384 | AT & T... | (341.97) |
| 04/06/2017 | 3383 | IEM, INC. | (300.69) |
| 04/12/2017 | 3386 | Pathfinder Transportation Service | (358.75) |
| 04/24/2017 | 3389 | CIGNA Healthcare | (919.14) |
| 04/24/2017 | 3388 | CIGNA Healthcare | (632.01) |
| 04/24/2017 | ach | Amex fee | (30.12) |
| 04/25/2017 | 3390 | Pathfinder Transportation Service | (264.25) |
| 04/26/2017 | 3392 | Annette Gonzalez | (193.43) |
| 04/27/2017 | 3395 | verizon | (712.20) |
| 04/27/2017 | 3393 | ADT Security Services | (201.90) |
| 04/28/2017 | 3396 | AT&T | (423.55) |
| 05/01/2017 | 3394 | Sunvalley Shopping Center LLC | (11,217.61) |
| 05/01/2017 | 3398 | Pathfinder Transportation Service | (168.00) |
| 05/02/2017 | ach | Merchant fee | (768.83) |
| 05/04/2017 | 3399 | AT & T... | (344.30) |
| 05/04/2017 | 3400 | IEM, INC. | (300.69) |
| 05/09/2017 | 3401 | Pathfinder Transportation Service | (190.75) |
| 05/12/2017 | 3403 | Nadia Sideqi | (284.03) |
| 05/18/2017 | 3405 | Pathfinder Transportation Service | (222.25) |
| 05/22/2017 | ach | Amex fee | (32.90) |
| 05/24/2017 | 3407 | Pathfinder Transportation Service | (276.50) |
| 05/25/2017 | 3409 | AT&T | (423.55) |
| 05/25/2017 | 3408 | ADT Security Services | (21.75) |
| 06/01/2017 | 3410 | Sunvalley Shopping Center LLC | (11,217.61) |
| 06/01/2017 | 3413 | AT & T... | (368.51) |
| 06/01/2017 | ach | check order fee | (33.50) |
| 06/02/2017 | ach | Merchant fee | (817.08) |
| 06/05/2017 | 3414 | Pathfinder Transportation Service | (607.25) |
| 06/08/2017 | 3417 | IEM, INC. | (300.69) |
| 06/08/2017 | 3416 | The Open Co. | (17.40) |
| | | | **(46,809.54)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2287 | Tyco Integrated Security LLC | (85.28) |
| 03/16/2017 | 2288 | AT & T U-verse | (65.00) |
| 03/20/2017 | 2289 | Pathfinder Transportation Service | (250.25) |
| 03/20/2017 | ach | Amex fee | (10.18) |
| 03/23/2017 | 2292 | AT & T... | (159.42) |
| 03/23/2017 | 2293 | ReadyRefresh by Nestle | (34.55) |
| 03/24/2017 | 2294 | Pathfinder Transportation Service | (295.75) |
| 03/30/2017 | 2297 | Pathfinder Transportation Service | (197.75) |
| 04/01/2017 | 2296 | EMI Santa Rosa LP | (34,299.98) |
| 04/03/2017 | ach | Merchant fee | (633.48) |
| 04/06/2017 | 2300 | PG & E | (1,042.50) |
| 04/10/2017 | 2301 | Stephanie Hernandez | (78.56) |
| 04/12/2017 | 2304 | Isabelle Caitl Valentin Cubing | (301.94) |
| 04/12/2017 | 2303 | Pathfinder Transportation Service | (252.00) |
| 04/14/2017 | 2305 | Tyco Integrated Security LLC | (85.28) |
| 04/20/2017 | 2309 | AT & T U-verse | (65.00) |
| 04/20/2017 | 2308 | ReadyRefresh by Nestle | (34.59) |
| 04/20/2017 | ach | Amex fee | (25.10) |
| 04/25/2017 | 2311 | Pathfinder Transportation Service | (155.75) |
| 04/27/2017 | 2316 | AT & T... | (159.66) |
| 05/01/2017 | 2315 | EMI Santa Rosa LP | (34,299.98) |
| 05/01/2017 | 2318 | Pathfinder Transportation Service | (176.75) |
| 05/03/2017 | ach | Merchant fee | (679.12) |
| 05/08/2017 | 2320 | Pathfinder Transportation Service | (166.25) |
| 05/11/2017 | 2322 | PG & E | (1,123.34) |
| 05/11/2017 | 2314 | Maria Teres Ortiz Mesa | (35.20) |
| 05/15/2017 | 2323 | Veda Rodriguez | (338.85) |
| 05/18/2017 | 2326 | Pathfinder Transportation Service | (168.00) |
| 05/18/2017 | 2329 | Tyco Integrated Security LLC | (85.28) |
| 05/18/2017 | 2327 | AT & T U-verse | (65.00) |
| 05/18/2017 | 2328 | ReadyRefresh by Nestle | (34.59) |
| 05/22/2017 | ach | Amex fee | (12.02) |
| 05/24/2017 | 2331 | Pathfinder Transportation Service | (264.25) |
| 05/25/2017 | 2332 | AT & T... | (159.66) |
| 05/26/2017 | 2333 | Michelle An | (1,518.19) |
| 06/01/2017 | 2334 | EMI Santa Rosa LP | (34,299.98) |
| 06/02/2017 | ach | Merchant fee | (725.91) |
| 06/05/2017 | 2338 | Pathfinder Transportation Service | (612.50) |
| 06/08/2017 | 2340 | PG & E | (1,105.15) |
| | | | **(114,102.04)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2170 | Chun-Ha Insurance Services, Inc. | (9,565.00) |
| 03/16/2017 | 2169 | AT & T | (326.16) |
| 03/16/2017 | 2168 | verizon | (302.57) |
| 03/16/2017 | 2166 | Tyco Integrated Security LLC | (73.73) |
| 03/16/2017 | 2167 | AT & T U-verse | (70.00) |
| 03/20/2017 | 2171 | Pathfinder Transportation Service | (427.00) |
| 03/20/2017 | 2172 | Pathfinder Transportation Service | (313.25) |
| 03/23/2017 | 2179 | PG & E | (1,447.55) |
| 03/23/2017 | 2175 | PG & E | (1,284.27) |
| 03/23/2017 | 2177 | Degree Hvac, Inc. | (266.51) |
| 03/23/2017 | 2176 | ADT Security Services. | (195.48) |
| 03/23/2017 | 2178 | ReadyRefresh by Nestle | (57.60) |
| 03/24/2017 | 2180 | Pathfinder Transportation Service | (549.50) |
| 03/24/2017 | 2181 | Pathfinder Transportation Service | (413.00) |
| 03/28/2017 | 2182 | Banc of America Leasing & Capital LLC | (238.74) |
| 03/28/2017 | 2185 | Karla Maria Ventura | (85.50) |
| 03/30/2017 | 2190 | Krishia S. Sevilla | (725.57) |
| 03/30/2017 | 2187 | Pathfinder Transportation Service | (630.00) |
| 03/30/2017 | 2188 | Pathfinder Transportation Service | (591.50) |
| 03/30/2017 | 2191 | Chevron/GE Money | (570.29) |
| 03/30/2017 | 2189 | AT & T... | (225.88) |
| 03/30/2017 | 2192 | Comcast. | (136.23) |
| 04/01/2017 | 2186 | Livermore Premium Outlets LLC | (31,844.11) |
| 04/03/2017 | ach | Merchant fee | (1,705.65) |
| 04/06/2017 | 2197 | verizon | (232.83) |
| 04/06/2017 | ach | Amex fee | (125.03) |
| 04/06/2017 | 2196 | ReadyRefresh by Nestle | (41.34) |
| 04/07/2017 | 2198 | Melissa Marie Valdez | (102.55) |
| 04/12/2017 | 2200 | Pathfinder Transportation Service | (896.00) |
| 04/12/2017 | 2201 | Pathfinder Transportation Service | (827.75) |
| 04/13/2017 | 2203 | Michelle An | (1,866.23) |
| 04/13/2017 | 2202 | AT & T U-verse | (70.00) |
| 04/14/2017 | 2204 | Tyco Integrated Security LLC | (73.73) |
| 04/20/2017 | 2208 | PG & E | (1,629.22) |
| 04/20/2017 | 2207 | ReadyRefresh by Nestle | (57.60) |
| 04/25/2017 | 2209 | Pathfinder Transportation Service | (467.25) |
| 04/25/2017 | 2210 | Pathfinder Transportation Service | (467.25) |
| 04/27/2017 | 2215 | PG & E | (1,402.62) |
| 04/27/2017 | 2214 | Comcast. | (136.23) |
| 05/01/2017 | 2213 | Livermore Premium Outlets LLC | (34,027.81) |
| 05/01/2017 | 2219 | Pathfinder Transportation Service | (341.25) |
| 05/01/2017 | 2217 | Pathfinder Transportation Service | (218.75) |
| 05/02/2017 | ach | Merchant fee | (1,915.08) |
| 05/04/2017 | 2221 | Chevron/GE Money | (458.11) |
| 05/04/2017 | 2223 | AT & T... | (226.24) |

| 05/04/2017 | 2224 | ReadyRefresh by Nestle | (11.98) |
| 05/05/2017 | ach | Amex fee | (140.99) |
| 05/08/2017 | 2226 | Pathfinder Transportation Service | (505.75) |
| 05/08/2017 | 2225 | Pathfinder Transportation Service | (488.25) |
| 05/09/2017 | 2228 | Mindy Nguyen | (193.25) |
| 05/11/2017 | 2229 | verizon | (233.01) |
| 05/11/2017 | 2230 | AT & T U-verse | (70.00) |
| 05/11/2017 | 2212 | Mckenna R Ham | (57.84) |
| 05/15/2017 | 2231 | Nattiya Saksree | (62.87) |
| 05/18/2017 | 2237 | PG & E | (1,735.10) |
| 05/18/2017 | 2236 | AT & T... | (353.94) |
| 05/18/2017 | 2234 | Pathfinder Transportation Service | (330.75) |
| 05/18/2017 | 2235 | Pathfinder Transportation Service | (309.75) |
| 05/18/2017 | 2238 | Tyco Integrated Security LLC | (73.73) |
| 05/24/2017 | 2240 | Pathfinder Transportation Service | (567.00) |
| 05/24/2017 | 2241 | Pathfinder Transportation Service | (547.75) |
| 05/25/2017 | 2243 | PG & E | (1,284.06) |
| 05/25/2017 | 2244 | ADT Security Services | (142.80) |
| 05/25/2017 | 2242 | The Open Co. | (120.72) |
| 05/25/2017 | 2245 | ReadyRefresh by Nestle | (51.60) |
| 06/01/2017 | 2246 | Livermore Premium Outlets LLC | (34,027.81) |
| 06/01/2017 | 2251 | AT & T... | (226.12) |
| 06/01/2017 | 2250 | Comcast. | (136.23) |
| 06/02/2017 | ach | Merchant fee | (2,343.62) |
| 06/05/2017 | 2253 | Pathfinder Transportation Service | (995.75) |
| 06/05/2017 | 2252 | Pathfinder Transportation Service | (929.25) |
| 06/05/2017 | ach | Amex fee | (189.69) |
| 06/08/2017 | 2257 | Chevron/GE Money | (338.60) |
| 06/08/2017 | 2256 | Verizon Wireless | (264.51) |
| 06/08/2017 | 2258 | AT & T U-verse | (70.00) |
| 06/08/2017 | 2255 | The Open Co. | (63.09) |
| | | | **(144,493.77)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (4,594.11) |
| 03/17/2017 | ach | Payroll taxes | (1,222.52) |
| 03/17/2017 | ach | ADP | (158.73) |
| 03/17/2017 | 5164 | Deanna Sutherland | (60.33) |
| 03/22/2017 | ach | Amex fee | (17.75) |
| 03/23/2017 | 5168 | AT & T. | (81.01) |
| 03/23/2017 | 5167 | ADT Security Services | (63.54) |
| 03/29/2017 | 5171 | CIGNA Healthcare | (224.18) |
| 03/29/2017 | 5172 | CIGNA Healthcare | (154.15) |
| 04/01/2017 | 5170 | Colorado Mills Limited Partnership | (19,741.72) |
| 04/03/2017 | ach | Merchant fee | (755.63) |
| 04/04/2017 | ach | Payroll Checks | (4,955.51) |
| 04/04/2017 | ach | Payroll taxes | (1,533.74) |
| 04/05/2017 | ach | City of Lakewood | (3,623.00) |
| 04/05/2017 | ach | Colorado Department of Revenue | (3,599.00) |
| 04/06/2017 | 5176 | Century Link. | (408.46) |
| 04/06/2017 | 5175 | Rocky Mountain Bottled Water | (37.04) |
| 04/11/2017 | ach | Bank Charge | (193.09) |
| 04/13/2017 | 5178 | Take A Byte, Inc. | (158.59) |
| 04/14/2017 | ach | ADP | (158.73) |
| 04/19/2017 | ach | Payroll Checks | (4,799.54) |
| 04/19/2017 | ach | Payroll taxes | (1,539.87) |
| 04/20/2017 | 5181 | Zero-One | (232.94) |
| 04/20/2017 | 5182 | AT & T. | (89.89) |
| 04/20/2017 | 5183 | ADT Security Services | (63.54) |
| 04/24/2017 | 5185 | CIGNA Healthcare | (224.18) |
| 04/24/2017 | 5184 | CIGNA Healthcare | (154.15) |
| 04/24/2017 | ach | Amex fee | (23.22) |
| 04/25/2017 | 5186 | Cornerstone Apparel, Inc. | (21,000.00) |
| 04/28/2017 | ach | ADP | (155.79) |
| 05/01/2017 | 5187 | Colorado Mills Limited Partnership | (19,741.72) |
| 05/02/2017 | ach | Merchant fee | (805.94) |
| 05/04/2017 | ach | Payroll Checks | (4,982.95) |
| 05/04/2017 | ach | Payroll taxes | (1,569.70) |
| 05/04/2017 | 5190 | Century Link. | (409.15) |
| 05/04/2017 | 5191 | Rocky Mountain Bottled Water | (22.96) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/10/2017 | ach | City of Lakewood | (3,819.00) |
| 05/10/2017 | ach | Colorado Department of Revenue | (3,793.00) |
| 05/11/2017 | ach | Bank Charge | (195.31) |
| 05/12/2017 | ach | ADP | (161.67) |
| 05/18/2017 | 5194 | The Open Co. | (211.00) |
| 05/18/2017 | 5195 | AT & T. | (81.49) |
| 05/19/2017 | ach | Payroll Checks | (3,621.04) |
| 05/19/2017 | ach | Payroll taxes | (1,054.47) |

| | | | |
|---|---|---|---|
| 05/22/2017 | ach | Amex fee | (23.25) |
| 05/24/2017 | 5196 | RR Donnelley Logistics Services Worldwid | (2,099.52) |
| 05/26/2017 | ach | ADP | (158.73) |
| 06/02/2017 | 5208 | Deanna Sutherland | (3,053.20) |
| 06/02/2017 | 5206 | Deanna Sutherland | (1,049.98) |
| 06/02/2017 | 5202 | Brook Molang | (607.53) |
| 06/02/2017 | 5205 | Mariah Schuler | (520.79) |
| 06/02/2017 | ach | Merchant fee | (233.98) |
| 06/02/2017 | 5200 | Oscar Hinojos | (88.78) |
| 06/02/2017 | 5203 | Brandy Quintana | (51.96) |
| 06/05/2017 | ach | Payroll taxes | (2,049.89) |
| 06/09/2017 | ach | City of Lakewood | (819.00) |
| 06/09/2017 | ach | Colorado Department of Revenue | (816.00) |
| 06/09/2017 | 5209 | Kassandra De Santis | (553.58) |
| 06/09/2017 | ach | ADP | (19.80) |
| 06/12/2017 | ach | Bank Charge | (91.48) |
| 06/13/2017 | 5211 | Bank of America | (1,168.19) |
| | | | **(124,011.71)** |

| Date | Num | Name | Amount |
|---|---|---|---|
| 03/16/2017 | 3039 | Duke Energy Florida | (844.24) |
| 03/16/2017 | 3038 | ConServ Building Services, Inc. | (560.00) |
| 03/17/2017 | ach | Payroll Checks | (28,806.02) |
| 03/17/2017 | ach | Payroll taxes | (8,823.01) |
| 03/17/2017 | ach | ADP | (273.26) |
| 03/20/2017 | 3040 | EDI Express. | (1,367.58) |
| 03/20/2017 | 965 | Fidelity Bank | (695.04) |
| 03/22/2017 | 3044 | ConServ Building Services, Inc. | (1,608.36) |
| 03/22/2017 | 3043 | Century Link | (195.27) |
| 03/23/2017 | 3045 | AT&T | (403.84) |
| 03/24/2017 | 3046 | EDI Express. | (505.95) |
| 03/29/2017 | 966 | 4 Sons' Construction | (1,856.00) |
| 03/29/2017 | 968 | 4 Sons' Construction | (407.00) |
| 03/29/2017 | 967 | 4 Sons' Construction | (405.00) |
| 04/01/2017 | 3048 | Orlando Vineland PO, L.P. | (60,497.54) |
| 04/03/2017 | ach | Merchant fee | (3,055.22) |
| 04/03/2017 | 969 | City of Fort Myers | (61.36) |
| 04/04/2017 | ach | Payroll Checks | (31,840.89) |
| 04/04/2017 | ach | Payroll taxes | (9,875.29) |
| 04/05/2017 | ach | Florida Department of Revenue | (17,431.68) |
| 04/06/2017 | ach | Amex fee | (292.59) |
| 04/10/2017 | 3051 | EDI Express. | (1,700.41) |
| 04/11/2017 | 971 | AT & T | (287.07) |
| 04/11/2017 | 970 | Eun Kim | (175.00) |
| 04/13/2017 | 3054 | Duke Energy Florida | (926.08) |
| 04/13/2017 | 3053 | Moni | (55.28) |
| 04/14/2017 | ach | ADP | (273.02) |
| 04/17/2017 | 972 | American Express Delta Credit Card | (1,553.17) |
| 04/17/2017 | 973 | American Express Costco Credit Card | (1,143.14) |
| 04/19/2017 | ach | Payroll Checks | (30,699.44) |
| 04/19/2017 | ach | Payroll taxes | (9,279.15) |
| 04/21/2017 | 3059 | EDI Express. | (1,538.89) |
| 04/21/2017 | 974 | Fidelity Bank | (695.04) |
| 04/21/2017 | 3058 | ConServ Building Services, Inc. | (421.97) |
| 04/21/2017 | 3057 | Century Link | (195.62) |
| 04/24/2017 | 975 | City of Fort Myers | (58.86) |
| 04/28/2017 | 3062 | AT&T | (403.84) |
| 04/28/2017 | ach | ADP | (267.88) |
| 05/01/2017 | 3061 | Orlando Vineland PO, L.P. | (60,497.54) |
| 05/02/2017 | ach | Florida Department of Revenue | (20,443.51) |
| 05/02/2017 | ach | Merchant fee | (3,631.29) |
| 05/03/2017 | 3064 | ConServ Building Services, Inc. | (421.97) |
| 05/04/2017 | ach | Payroll Checks | (30,042.60) |
| 05/04/2017 | ach | Payroll taxes | (9,045.33) |
| 05/04/2017 | 976 | AT&T | (269.95) |

| Date | Num | Description | Amount |
|---|---|---|---|
| 05/05/2017 | ach | Amex fee | (411.28) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/07/2017 | 977 | Eun Kim | (190.00) |
| 05/09/2017 | 3067 | EDI Express. | (1,098.56) |
| 05/11/2017 | 3071 | Duke Energy Florida | (1,110.04) |
| 05/11/2017 | 3070 | ConServ Building Services, Inc. | (1,083.21) |
| 05/11/2017 | 3069 | Terminix | (62.84) |
| 05/11/2017 | 3072 | Moni | (55.28) |
| 05/12/2017 | ach | ADP | (267.88) |
| 05/16/2017 | 979 | American Express | (2,094.59) |
| 05/16/2017 | 978 | American Express Delta Credit Card | (687.62) |
| 05/18/2017 | 3075 | Century Link | (197.89) |
| 05/19/2017 | ach | Payroll Checks | (29,913.24) |
| 05/19/2017 | ach | Payroll taxes | (8,948.42) |
| 05/19/2017 | 3076 | EDI Express. | (2,154.36) |
| 05/21/2017 | 980 | Fidelity Bank | (695.04) |
| 05/25/2017 | 3078 | AT&T | (403.84) |
| 05/26/2017 | ach | ADP | (264.94) |
| 05/30/2017 | 3081 | EDI Express. | (1,643.83) |
| 06/01/2017 | 3079 | Orlando Vineland PO, L.P. | (61,987.93) |
| 06/02/2017 | ach | Payroll Checks | (31,350.60) |
| 06/02/2017 | ach | Payroll taxes-FLA | (9,463.13) |
| 06/02/2017 | ach | Merchant fee | (2,744.11) |
| 06/02/2017 | ach | ADP | (296.50) |
| 06/05/2017 | ach | Amex fee | (311.01) |
| 06/09/2017 | 981 | American Express | (1,874.97) |
| 06/09/2017 | 982 | American Express Delta Credit Card | (1,763.04) |
| 06/09/2017 | 984 | Fidelity Bank | (695.04) |
| 06/09/2017 | 985 | Eun Kim | (373.34) |
| 06/09/2017 | 983 | AT & T | (338.96) |
| 06/09/2017 | 986 | Eun Kim | (195.00) |
| | | | **(506,620.38)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3736 | Tyco Integrated Security LLC FL | (86.20) |
| 03/16/2017 | 3735 | Discover | (47.00) |
| 03/17/2017 | ach | Payroll Checks | (31,808.50) |
| 03/17/2017 | ach | Payroll taxes | (9,886.49) |
| 03/17/2017 | 1131 | Sams Club | (448.55) |
| 03/17/2017 | ach | ADP | (329.25) |
| 03/20/2017 | 3739 | EDI Express. | (928.12) |
| 03/23/2017 | 3741 | Motion Ad Media, Inc. | (806.00) |
| 03/23/2017 | 3742 | AT&T | (491.20) |
| 03/24/2017 | 3743 | EDI Express. | (346.80) |
| 03/29/2017 | 3746 | CIGNA Healthcare | (2,219.39) |
| 03/29/2017 | 3747 | CIGNA Healthcare | (1,526.08) |
| 04/01/2017 | 3745 | Dolphin Mall Associates LLC | (67,315.15) |
| 04/03/2017 | ach | Merchant fee | (2,344.20) |
| 04/04/2017 | ach | Payroll Checks | (36,457.49) |
| 04/04/2017 | ach | Payroll taxes | (11,497.46) |
| 04/04/2017 | 1132 | Sams Club | (346.24) |
| 04/05/2017 | ach | Florida Department of Revenue | (14,260.77) |
| 04/06/2017 | 3752 | Florida Power & Light Company | (1,096.01) |
| 04/06/2017 | 3751 | IEM, INC. | (579.75) |
| 04/06/2017 | ach | Amex fee | (289.53) |
| 04/06/2017 | 3750 | AT & T. | (279.00) |
| 04/10/2017 | 3753 | EDI Express. | (1,172.74) |
| 04/14/2017 | ach | ADP | (338.07) |
| 04/19/2017 | ach | Payroll Checks | (35,368.00) |
| 04/19/2017 | ach | Payroll taxes | (10,919.43) |
| 04/21/2017 | 3758 | EDI Express. | (1,074.76) |
| 04/21/2017 | 3757 | Tyco Integrated Security LLC FL | (86.20) |
| 04/21/2017 | ach | ADP | (12.00) |
| 04/24/2017 | 3760 | CIGNA Healthcare | (2,667.75) |
| 04/24/2017 | 3759 | CIGNA Healthcare | (1,834.38) |
| 04/28/2017 | 3763 | AT&T | (491.20) |
| 04/28/2017 | ach | ADP | (341.01) |
| 05/01/2017 | 3762 | Dolphin Mall Associates LLC | (67,315.15) |
| 05/02/2017 | ach | Florida Department of Revenue | (16,144.80) |
| 05/02/2017 | ach | Merchant fee | (2,829.71) |
| 05/04/2017 | ach | Payroll Checks | (32,824.89) |
| 05/04/2017 | ach | Payroll taxes | (9,971.37) |
| 05/04/2017 | 1133 | Sams Club | (263.18) |
| 05/05/2017 | 3766 | Florida Power & Light Company | (1,012.59) |
| 05/05/2017 | 3767 | IEM, INC. | (579.75) |
| 05/05/2017 | 3768 | AT & T. | (285.76) |
| 05/05/2017 | ach | Amex fee | (228.11) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 3770 | EDI Express. | (999.20) |

CORNERSTONE APPAREL, INC.

| Date | Type/No. | Description | Amount |
|------|------|------|------|
| 05/12/2017 | ach | ADP | (338.07) |
| 05/18/2017 | 3773 | Tyco Integrated Security LLC FL | (86.20) |
| 05/19/2017 | ach | Payroll Checks | (33,101.34) |
| 05/19/2017 | ach | Payroll taxes | (10,049.62) |
| 05/19/2017 | 3774 | EDI Express. | (1,486.37) |
| 05/19/2017 | 1134 | Sams Club | (124.17) |
| 05/25/2017 | 3776 | AT&T | (491.20) |
| 05/26/2017 | ach | ADP | (338.07) |
| 05/30/2017 | 3779 | EDI Express. | (1,258.47) |
| 06/01/2017 | 3777 | Dolphin Mall Associates LLC | (69,584.61) |
| 06/01/2017 | 3781 | Florida Power & Light Company | (992.14) |
| 06/01/2017 | 3782 | AT & T. | (285.59) |
| 06/02/2017 | ach | Payroll Checks | (36,122.18) |
| 06/02/2017 | ach | Payroll taxes-FLB | (11,184.58) |
| 06/02/2017 | ach | Merchant fee | (2,401.05) |
| 06/02/2017 | ach | ADP | (357.87) |
| 06/02/2017 | 1135 | Sams Club | (193.34) |
| 06/05/2017 | ach | Amex fee | (262.64) |
| 06/08/2017 | 3785 | IEM, INC. | (579.75) |
| | | | **(539,499.19)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3625 | Tyco Integrated Security LLC FL | (89.49) |
| 03/20/2017 | 3628 | EDI Express. | (142.12) |
| 03/24/2017 | 3630 | EDI Express. | (284.24) |
| 03/30/2017 | 3633 | ReadyRefresh by Nestle | (42.15) |
| 04/01/2017 | 3632 | University Mall Portwood Owner,LLC | (29.96) |
| 04/03/2017 | ach | Merchant fee | (638.33) |
| 04/05/2017 | ach | Florida Department of Revenue | (4,099.66) |
| 04/06/2017 | 3638 | Teco/Tampa Electric | (951.10) |
| 04/06/2017 | 3637 | Waste Management of Florida | (412.14) |
| 04/06/2017 | 3636 | Sparkling Window Cleaner, Inc. | (48.15) |
| 04/06/2017 | ach | Amex fee | (10.32) |
| 04/10/2017 | 3639 | EDI Express. | (568.26) |
| 04/13/2017 | 3641 | Frontier | (364.85) |
| 04/13/2017 | 3642 | Terminix | (56.82) |
| 04/21/2017 | 3646 | EDI Express. | (425.70) |
| 04/21/2017 | 3645 | Tyco Integrated Security LLC FL | (89.49) |
| 04/28/2017 | 3649 | ReadyRefresh by Nestle | (22.21) |
| 05/01/2017 | 3648 | University Mall Portwood Owner,LLC | (29.96) |
| 05/02/2017 | ach | Florida Department of Revenue | (3,899.57) |
| 05/02/2017 | acj | Merchant fee | (656.74) |
| 05/05/2017 | 3653 | Waste Management of Florida | (412.14) |
| 05/05/2017 | 3652 | ConServ Building Services, Inc. | (359.09) |
| 05/05/2017 | ach | Amex fee | (14.27) |
| 05/09/2017 | 3655 | EDI Express. | (710.05) |
| 05/11/2017 | 3657 | Teco/Tampa Electric | (1,105.88) |
| 05/11/2017 | 3656 | Frontier | (366.17) |
| 05/19/2017 | 3660 | EDI Express. | (853.05) |
| 05/25/2017 | 3663 | Tyco Integrated Security LLC FL | (89.49) |
| 05/25/2017 | 3662 | ReadyRefresh by Nestle | (38.62) |
| 05/30/2017 | 3666 | EDI Express. | (994.62) |
| 06/01/2017 | 3664 | University Mall Portwood Owner,LLC | (29.96) |
| 06/02/2017 | ach | Merchant fee | (622.45) |
| 06/02/2017 | 3668 | Waste Management of Florida | (412.14) |
| 06/05/2017 | 3673 | University Mall Portwood Owner,LLC | (3,064.67) |
| 06/05/2017 | ach | Amex fee | (20.18) |
| 06/08/2017 | 3675 | Teco/Tampa Electric | (1,186.71) |
| 06/08/2017 | 3674 | Frontier | (368.16) |
| 06/08/2017 | 3676 | Sparkling Window Cleaner, Inc. | (48.15) |
| | | | **(23,557.06)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/20/2017 | 3836 | EDI Express. | (853.95) |
| 03/20/2017 | 3834 | Alexandra Ayala | (64.49) |
| 03/22/2017 | 3838 | AT & T. | (525.13) |
| 03/24/2017 | 3839 | EDI Express. | (310.71) |
| 03/28/2017 | 3844 | DMX, Inc | (166.48) |
| 03/28/2017 | 3842 | Jalissa Morales | (145.60) |
| 03/30/2017 | 3846 | Duke Energy Florida | (972.07) |
| 03/30/2017 | 3845 | ConServ Building Services, Inc. | (484.09) |
| 04/01/2017 | 3843 | 8544-Florida Mall Assoic., Ltd. | (58,765.51) |
| 04/01/2017 | ach | Amex fee | (68.66) |
| 04/03/2017 | ach | Merchant fee | (1,653.05) |
| 04/05/2017 | ach | Florida Department of Revenue | (9,916.17) |
| 04/10/2017 | 3849 | EDI Express. | (959.80) |
| 04/13/2017 | 3852 | 0351 CubeSmart FL Orlando S. John Pkwy | (391.40) |
| 04/13/2017 | 3851 | Coway USA Inc. | (167.94) |
| 04/20/2017 | 3855 | Zero-One | (232.94) |
| 04/21/2017 | 3856 | EDI Express. | (980.69) |
| 04/27/2017 | ach | Deposit adj. | (10.35) |
| 04/28/2017 | 3860 | ConServ Building Services, Inc. | (2,386.52) |
| 04/28/2017 | 3859 | AT & T. | (525.13) |
| 04/28/2017 | 3861 | DMX, Inc | (166.48) |
| 05/01/2017 | 3858 | 8544-Florida Mall Assoic., Ltd. | (58,765.51) |
| 05/01/2017 | ach | Amex fee | (110.55) |
| 05/02/2017 | ach | Florida Department of Revenue | (9,426.63) |
| 05/02/2017 | ach | Merchant fee | (1,635.51) |
| 05/05/2017 | 3864 | Duke Energy Florida | (992.80) |
| 05/05/2017 | 3865 | ConServ Building Services, Inc. | (484.09) |
| 05/09/2017 | 3867 | EDI Express. | (496.61) |
| 05/11/2017 | 3869 | 0351 CubeSmart FL Orlando S. John Pkwy | (391.40) |
| 05/11/2017 | 3868 | Mid state fire equip of central FL, Inc. | (73.17) |
| 05/18/2017 | 3873 | AT & T. | (409.87) |
| 05/18/2017 | 3872 | Terminix | (64.97) |
| 05/19/2017 | 3875 | EDI Express. | (1,206.88) |
| 05/26/2017 | 3878 | DMX, Inc | (166.48) |
| 05/30/2017 | 3880 | EDI Express. | (1,096.15) |
| 06/01/2017 | 3877 | 8544-Florida Mall Assoic., Ltd. | (58,765.51) |
| 06/01/2017 | ach | Amex fee | (147.02) |
| 06/02/2017 | ach | Merchant fee | (1,699.58) |
| 06/02/2017 | 3882 | Duke Energy Florida | (1,102.74) |
| 06/08/2017 | 3886 | Coway USA Inc. | (83.35) |
| | | | **(216,865.98)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3368 | Coral Springs Improve District | (97.29) |
| 03/16/2017 | 3369 | Tyco Integrated Security LLC FL | (90.39) |
| 03/17/2017 | 3370 | Giovanna Ferrando | (314.60) |
| 03/20/2017 | 3372 | EDI Express. | (847.93) |
| 03/22/2017 | 3374 | AT & T. | (318.79) |
| 03/24/2017 | 3375 | EDI Express. | (360.83) |
| 03/28/2017 | 3378 | DMX, Inc | (249.56) |
| 03/30/2017 | 3379 | Florida Power & Light Company | (928.01) |
| 04/01/2017 | 3377 | Coral-CS Ltd Associates | (33,013.96) |
| 04/03/2017 | ach | Merchant fee | (1,780.68) |
| 04/05/2017 | ach | Florida Department of Revenue | (10,047.61) |
| 04/06/2017 | ach | Amex fee | (107.53) |
| 04/10/2017 | 3382 | EDI Express. | (1,256.39) |
| 04/14/2017 | 3384 | Giovanna Ferrando | (236.55) |
| 04/21/2017 | 3389 | EDI Express. | (1,074.76) |
| 04/21/2017 | 3387 | Coral Springs Improve District | (97.29) |
| 04/21/2017 | 3388 | Tyco Integrated Security LLC FL | (90.39) |
| 04/28/2017 | 3393 | Florida Power & Light Company | (962.03) |
| 04/28/2017 | 3392 | AT & T. | (318.79) |
| 04/28/2017 | 3394 | 3P Mechanical Services. Inc. | (250.00) |
| 04/28/2017 | 3395 | DMX, Inc | (249.56) |
| 05/01/2017 | 3391 | Coral-CS Ltd Associates | (33,013.96) |
| 05/02/2017 | ach | Florida Department of Revenue | (10,376.88) |
| 05/02/2017 | ach | Merchant fee | (1,999.75) |
| 05/03/2017 | 3397 | Coral Springs Improve District | (97.29) |
| 05/05/2017 | ach | Amex fee | (199.58) |
| 05/09/2017 | 3400 | EDI Express. | (1,046.37) |
| 05/18/2017 | 3403 | AT & T. | (325.97) |
| 05/18/2017 | 3405 | Coral Springs Improve District | (97.29) |
| 05/18/2017 | 3404 | Tyco Integrated Security LLC FL | (90.39) |
| 05/19/2017 | 3406 | EDI Express. | (1,253.15) |
| 05/26/2017 | 3409 | DMX, Inc | (249.56) |
| 05/30/2017 | 3411 | EDI Express. | (1,058.14) |
| 06/01/2017 | 3408 | Coral-CS Ltd Associates | (33,013.96) |
| 06/02/2017 | ach | Merchant fee | (1,685.32) |
| 06/02/2017 | 3413 | Florida Power & Light Company | (1,073.35) |
| 06/05/2017 | ach | Amex fee | (105.08) |
| 06/08/2017 | 3416 | Wayne Automatic Fire Sprinklers, Inc. | (498.20) |
| 06/08/2017 | 3415 | The Open Co. | (93.00) |
| | | | **(138,970.18)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3762 | Moni | (39.49) |
| 03/17/2017 | 3763 | Vision  Express/Wrag-Time Transportation | (561.68) |
| 03/22/2017 | 3768 | Florida Power & Light Company | (768.50) |
| 03/22/2017 | 3767 | Comcast FL | (110.83) |
| 03/22/2017 | 3765 | AT & T Mobility | (61.44) |
| 03/22/2017 | 3766 | Krystal Klean Window Washing | (54.00) |
| 03/23/2017 | 3769 | Vision  Express/Wrag-Time Transportation | (289.87) |
| 03/30/2017 | 3771 | AT & T. | (133.57) |
| 04/03/2017 | ach | Merchant fee | (521.75) |
| 04/05/2017 | ach | Florida Department of Revenue | (2,650.13) |
| 04/05/2017 | 3773 | LVP St Augustine Outlets, LLC | (2,044.27) |
| 04/06/2017 | ach | Amex fee | (36.92) |
| 04/13/2017 | 3775 | Vision  Express/Wrag-Time Transportation | (561.14) |
| 04/13/2017 | 3776 | Terminix | (79.88) |
| 04/21/2017 | 3780 | Florida Power & Light Company | (752.92) |
| 04/21/2017 | 3778 | Comcast FL | (110.83) |
| 04/21/2017 | 3779 | Moni | (41.44) |
| 04/28/2017 | 3783 | Vision  Express/Wrag-Time Transportation | (704.08) |
| 04/28/2017 | 3782 | AT & T. | (133.57) |
| 05/02/2017 | ach | Florida Department of Revenue | (3,130.46) |
| 05/02/2017 | ach | Merchant fee | (647.50) |
| 05/03/2017 | 3785 | AT & T Mobility | (60.81) |
| 05/04/2017 | 3786 | LVP St Augustine Outlets, LLC | (2,405.54) |
| 05/05/2017 | ach | Amex fee | (31.37) |
| 05/11/2017 | 3788 | Vision  Express/Wrag-Time Transportation | (738.78) |
| 05/17/2017 | 3790 | AT & T Mobility | (62.44) |
| 05/18/2017 | 3792 | Florida Power & Light Company | (772.59) |
| 05/18/2017 | 3791 | Vision  Express/Wrag-Time Transportation | (610.52) |
| 05/18/2017 | 3793 | Comcast FL | (110.83) |
| 05/18/2017 | 3794 | Moni | (41.44) |
| 05/25/2017 | 3796 | AT & T. | (286.08) |
| 06/02/2017 | ach | Merchant fee | (594.73) |
| 06/02/2017 | 3798 | Krystal Klean Window Washing | (33.00) |
| 06/05/2017 | 3799 | LVP St Augustine Outlets, LLC | (2,728.53) |
| 06/05/2017 | ach | Amex fee | (70.57) |
| | | | **(21,981.50)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 05/02/2017 | ach | ADP | (112.70) |
| | | | **(112.70)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/01/2017 | 1548 | WPG Westshore, LLC | (7,133.34) |
| 04/03/2017 | ach | Merchant fee | (904.58) |
| 04/05/2017 | ach | Florida Department of Revenue | (5,090.05) |
| 04/06/2017 | ach | Amex fee | (39.36) |
| 05/01/2017 | 1556 | WPG Westshore, LLC | (7,133.34) |
| 05/02/2017 | ach | Florida Department of Revenue | (4,703.55) |
| 05/02/2017 | ach | Merchant fee | (873.32) |
| 05/05/2017 | ach | Amex fee | (48.26) |
| 06/01/2017 | 1564 | WPG Westshore, LLC | (7,314.93) |
| 06/02/2017 | ach | Merchant fee | (800.20) |
| 06/05/2017 | ach | Amex fee | (38.17) |
| | | | **(34,079.10)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2697 | Frontier | (290.93) |
| 03/16/2017 | 2695 | Tyco Integrated Security LLC FL | (88.64) |
| 03/16/2017 | 2696 | Sparkling Window Cleaner, Inc. | (85.60) |
| 03/17/2017 | ach | Payroll Checks | (19,344.41) |
| 03/17/2017 | ach | Payroll taxes | (4,891.11) |
| 03/17/2017 | 2698 | Vision  Express/Wrag-Time Transportation | (561.68) |
| 03/20/2017 | 2700 | EDI Express. | (411.12) |
| 03/20/2017 | ach | Amex fee | (70.87) |
| 03/22/2017 | 2703 | Teco/Tampa Electric | (1,443.90) |
| 03/22/2017 | 2701 | Teco/Tampa Electric | (1,104.95) |
| 03/22/2017 | 2702 | Keter Environmental Services, Inc. | (386.25) |
| 03/23/2017 | 2704 | Vision  Express/Wrag-Time Transportation | (280.75) |
| 03/24/2017 | 2705 | EDI Express. | (601.38) |
| 03/24/2017 | ach | ADP | (272.69) |
| 03/30/2017 | 2708 | ConServ Building Services, Inc. | (359.09) |
| 04/01/2017 | 2707 | Brandon Shopping Centers Partners Ltd | (38,153.30) |
| 04/03/2017 | ach | Merchant fee | (1,592.10) |
| 04/04/2017 | ach | Payroll Checks | (21,236.59) |
| 04/04/2017 | ach | Payroll taxes | (5,430.50) |
| 04/05/2017 | ach | Florida Department of Revenue | (10,181.58) |
| 04/06/2017 | 2710 | Frontier | (292.96) |
| 04/06/2017 | 2711 | Sparkling Window Cleaner, Inc. | (74.90) |
| 04/10/2017 | 2713 | EDI Express. | (825.88) |
| 04/13/2017 | 2716 | Waste Connections of Florida | (635.14) |
| 04/13/2017 | 2715 | Vision  Express/Wrag-Time Transportation | (633.62) |
| 04/13/2017 | 2717 | Frontier | (291.31) |
| 04/14/2017 | ach | ADP | (269.75) |
| 04/19/2017 | ach | Payroll Checks | (20,522.07) |
| 04/19/2017 | ach | Payroll taxes | (5,187.39) |
| 04/20/2017 | ach | Amex fee | (89.41) |
| 04/21/2017 | 2721 | Teco/Tampa Electric | (2,077.40) |
| 04/21/2017 | 2722 | EDI Express. | (1,223.06) |
| 04/21/2017 | 2719 | Teco/Tampa Electric | (1,151.31) |
| 04/21/2017 | 2720 | Tyco Integrated Security LLC FL | (88.64) |
| 04/28/2017 | 2730 | Vision  Express/Wrag-Time Transportation | (701.29) |
| 04/28/2017 | 2728 | Keter Environmental Services, Inc. | (386.25) |
| 04/28/2017 | ach | ADP | (284.45) |
| 04/28/2017 | 2729 | Sparkling Window Cleaner, Inc. | (85.60) |
| 04/28/2017 | 2727 | Sparkling Window Cleaner, Inc. | (74.90) |
| 05/01/2017 | 2726 | Brandon Shopping Centers Partners Ltd | (38,153.30) |
| 05/02/2017 | ach | Florida Department of Revenue | (10,072.96) |
| 05/02/2017 | ach | Merchant fee | (1,706.18) |
| 05/04/2017 | ach | Payroll Checks | (19,591.44) |
| 05/04/2017 | ach | Payroll taxes | (5,103.05) |
| 05/05/2017 | 2732 | ConServ Building Services, Inc. | (359.09) |

CORNERSTONE APPAREL, INC.

| Date | Check | Payee | Amount |
|------|-------|-------|--------|
| 05/05/2017 | 2733 | Frontier | (293.52) |
| 05/05/2017 | ach | ADP | (275.26) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 2735 | EDI Express. | (657.31) |
| 05/11/2017 | 2736 | Vision  Express/Wrag-Time Transportation | (727.11) |
| 05/11/2017 | 2737 | Waste Connections of Florida | (635.99) |
| 05/11/2017 | 2738 | American Residential Services of Florida | (223.00) |
| 05/11/2017 | 2725 | Shannon Marie Sandiego | (43.88) |
| 05/18/2017 | 2741 | Teco/Tampa Electric | (1,278.19) |
| 05/18/2017 | 2740 | Vision  Express/Wrag-Time Transportation | (763.30) |
| 05/18/2017 | 2742 | Frontier | (292.63) |
| 05/19/2017 | ach | Payroll Checks | (19,553.37) |
| 05/19/2017 | ach | Payroll taxes | (5,032.62) |
| 05/19/2017 | 2743 | EDI Express. | (1,015.91) |
| 05/22/2017 | ach | Amex fee | (67.75) |
| 05/25/2017 | 2746 | Teco/Tampa Electric | (1,376.71) |
| 05/25/2017 | 2749 | Keter Environmental Services, Inc. | (386.25) |
| 05/25/2017 | 2745 | Tyco Integrated Security LLC FL | (88.64) |
| 05/25/2017 | 2748 | Sparkling Window Cleaner, Inc. | (85.60) |
| 05/25/2017 | 2747 | Terminix | (59.92) |
| 05/26/2017 | ach | ADP | (278.57) |
| 05/30/2017 | 2752 | EDI Express. | (896.38) |
| 06/01/2017 | 2750 | Brandon Shopping Centers Partners Ltd | (38,931.66) |
| 06/02/2017 | ach | Payroll Checks | (21,704.17) |
| 06/02/2017 | ach | Payroll taxes-FLM | (5,547.39) |
| 06/02/2017 | ach | Merchant fee | (1,557.62) |
| 06/09/2017 | ach | ADP-FLM | (301.31) |
| | | | **(318,855.55)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1789 | AT & T. | (312.72) |
| 03/17/2017 | ach | Payroll Checks | (8,398.63) |
| 03/17/2017 | ach | Payroll taxes | (2,040.02) |
| 03/17/2017 | 1790 | Vision  Express/Wrag-Time Transportation | (566.59) |
| 03/23/2017 | 1792 | Vision  Express/Wrag-Time Transportation | (337.10) |
| 03/24/2017 | ach | ADP | (188.13) |
| 04/01/2017 | 1794 | Jacksonville Avenues LP | (16,093.77) |
| 04/03/2017 | ach | Merchant fee | (973.87) |
| 04/04/2017 | ach | Payroll Checks | (9,006.37) |
| 04/04/2017 | ach | Payroll taxes | (2,259.15) |
| 04/05/2017 | ach | Florida Department of Revenue | (5,818.50) |
| 04/06/2017 | 1796 | AT & T. | (312.72) |
| 04/06/2017 | ach | Amex fee | (63.60) |
| 04/13/2017 | 1798 | Vision  Express/Wrag-Time Transportation | (663.10) |
| 04/14/2017 | ach | ADP | (182.25) |
| 04/19/2017 | ach | Payroll Checks | (8,302.06) |
| 04/19/2017 | ach | Payroll taxes | (2,126.27) |
| 04/20/2017 | 1800 | Zero-One | (232.94) |
| 04/28/2017 | 1804 | Vision  Express/Wrag-Time Transportation | (865.40) |
| 04/28/2017 | ach | ADP | (191.07) |
| 04/28/2017 | 1803 | First City Fire Equipment, Inc. | (69.55) |
| 05/01/2017 | 1802 | Jacksonville Avenues LP | (16,093.77) |
| 05/02/2017 | ach | Florida Department of Revenue | (5,818.31) |
| 05/02/2017 | ach | Merchant fee | (1,077.36) |
| 05/04/2017 | ach | Payroll Checks | (8,812.16) |
| 05/04/2017 | ach | Payroll taxes | (2,207.47) |
| 05/05/2017 | ach | ADP | (188.13) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (61.96) |
| 05/08/2017 | 1810 | Vision  Express/Wrag-Time Transportation | (610.52) |
| 05/11/2017 | 1807 | Vision  Express/Wrag-Time Transportation | (861.12) |
| 05/11/2017 | 1808 | AT & T. | (318.04) |
| 05/18/2017 | 1811 | Tyco Integrated Security LLC FL | (102.21) |
| 05/19/2017 | ach | Payroll Checks | (8,436.39) |
| 05/19/2017 | ach | Payroll taxes | (2,123.29) |
| 05/25/2017 | 1813 | ConServ Building Services, Inc. | (188.75) |
| 05/26/2017 | ach | ADP | (194.01) |
| 06/01/2017 | 1814 | Jacksonville Avenues LP | (16,093.77) |
| 06/02/2017 | ach | Payroll Checks | (8,743.90) |
| 06/02/2017 | ach | Payroll taxes-FLN | (2,267.53) |
| 06/02/2017 | ach | Merchant fee | (965.95) |
| 06/05/2017 | ach | Amex fee | (56.30) |
| 06/08/2017 | 1818 | AT & T. | (317.83) |
| 06/09/2017 | ach | ADP-FLN | (216.75) |
| | | | **(134,872.03)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/03/2017 | ach | Merchant fee | (0.18) |
| 05/02/2017 | ach | Merchant fee | (0.06) |
| 06/02/2017 | ach | Merchant fee | (0.06) |
| | | | **(0.30)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/01/2017 | 1793 | Westland Mall LLC | (34,338.97) |
| 06/01/2017 | 1820 | Westland Mall LLC | (34,338.97) |
| 05/01/2017 | 1805 | Westland Mall LLC | (25,316.71) |
| 05/02/2017 | ach | Florida Department of Revenue | (9,805.08) |
| 04/05/2017 | ach | Florida Department of Revenue | (9,617.46) |
| 03/16/2017 | 1783 | Chun-Ha Insurance Services, Inc. | (2,471.73) |
| 03/16/2017 | 1784 | Chun-Ha Insurance Services, Inc. | (1,809.00) |
| 05/25/2017 | 1818 | Florida Power & Light Company | (1,706.00) |
| 05/02/2017 | ach | Merchant fee | (1,640.64) |
| 04/21/2017 | 1801 | Florida Power & Light Company | (1,592.95) |
| 06/02/2017 | ach | Merchant fee | (1,516.87) |
| 04/03/2017 | ach | Merchant fee | (1,510.78) |
| 03/22/2017 | 1788 | Florida Power & Light Company | (1,491.05) |
| 04/28/2017 | 1808 | Vision  Express/Wrag-Time Transportation | (1,051.35) |
| 03/17/2017 | 1785 | Vision  Express/Wrag-Time Transportation | (979.30) |
| 05/11/2017 | 1812 | Vision  Express/Wrag-Time Transportation | (918.86) |
| 04/13/2017 | 1798 | Vision  Express/Wrag-Time Transportation | (900.93) |
| 03/23/2017 | 1791 | Vision  Express/Wrag-Time Transportation | (596.42) |
| 03/22/2017 | 1789 | Keter Environmental Services, Inc. | (550.66) |
| 04/28/2017 | 1807 | Keter Environmental Services, Inc. | (550.66) |
| 05/25/2017 | 1817 | Keter Environmental Services, Inc. | (550.66) |
| 05/18/2017 | 1815 | AT & T. | (239.19) |
| 03/16/2017 | 1781 | AT & T. | (233.79) |
| 04/21/2017 | 1802 | AT & T. | (233.79) |
| 03/22/2017 | 1790 | Air & Heat | (150.00) |
| 06/05/2017 | ach | Amex fee | (91.85) |
| 04/06/2017 | ach | Amex fee | (82.14) |
| 05/05/2017 | ach | Amex fee | (75.50) |
| 05/25/2017 | 1819 | City of Hialeah | (56.50) |
| 03/30/2017 | 1794 | City of Hialeah | (43.86) |
| 04/28/2017 | 1806 | City of Hialeah | (41.00) |
| 03/16/2017 | 1782 | Tyco Integrated Security LLC FL | (16.00) |
| | | | **(134,518.67)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1730 | Chun-Ha Insurance Services, Inc. | (2,292.61) |
| 03/16/2017 | 1727 | Orlando Utilities Commission | (1,601.92) |
| 03/16/2017 | 1731 | Chun-Ha Insurance Services, Inc. | (1,523.00) |
| 03/16/2017 | 1728 | AT & T. | (466.52) |
| 03/16/2017 | 1732 | Tyco Integrated Security LLC FL | (152.19) |
| 03/17/2017 | 1733 | Vision  Express/Wrag-Time Transportation | (577.15) |
| 03/23/2017 | 1736 | Vision  Express/Wrag-Time Transportation | (435.22) |
| 03/27/2017 | 1737 | Banc of America Leasing & Capital LLC | (249.99) |
| 03/30/2017 | 1739 | Sunshine Recycling, Inc. | (462.00) |
| 03/30/2017 | 1740 | ConServ Building Services, Inc. | (242.05) |
| 04/03/2017 | ach | Merchant fee | (848.18) |
| 04/05/2017 | ach | Florida Department of Revenue | (4,992.30) |
| 04/06/2017 | 1744 | ConServ Building Services, Inc. | (484.09) |
| 04/06/2017 | ach | Amex fee | (34.95) |
| 04/13/2017 | 1746 | Vision  Express/Wrag-Time Transportation | (682.37) |
| 04/21/2017 | 1750 | Orlando Utilities Commission | (1,821.04) |
| 04/21/2017 | 1751 | AT & T. | (466.52) |
| 04/21/2017 | 1749 | Tyco Integrated Security LLC FL | (76.09) |
| 04/27/2017 | 1753 | Banc of America Leasing & Capital LLC | (249.99) |
| 04/28/2017 | 1755 | Vision  Express/Wrag-Time Transportation | (701.29) |
| 04/28/2017 | 1754 | ConServ Building Services, Inc. | (484.09) |
| 05/02/2017 | ach | Florida Department of Revenue | (4,599.53) |
| 05/02/2017 | ach | Merchant fee | (878.09) |
| 05/05/2017 | 1759 | Sunshine Recycling, Inc. | (462.00) |
| 05/05/2017 | ach | Amex fee | (63.95) |
| 05/08/2017 | 1765 | Vision  Express/Wrag-Time Transportation | (457.94) |
| 05/11/2017 | 1762 | Orlando Utilities Commission | (1,627.22) |
| 05/11/2017 | 1761 | Vision  Express/Wrag-Time Transportation | (741.15) |
| 05/15/2017 | 1775 | Vision  Express/Wrag-Time Transportation | (924.99) |
| 05/18/2017 | 1766 | AT & T. | (471.84) |
| 05/18/2017 | 1767 | Tyco Integrated Security LLC FL | (76.09) |
| 05/19/2017 | ACH | merch. chargeback | (73.43) |
| 05/25/2017 | 1769 | Banc of America Leasing & Capital LLC | (249.99) |
| 06/02/2017 | ach | Merchant fee | (882.28) |
| 06/02/2017 | 1772 | Sunshine Recycling, Inc. | (462.00) |
| 06/05/2017 | ach | Amex fee | (47.39) |
| | | | **(30,861.45)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1377 | Chun-Ha Insurance Services, Inc. | (2,487.22) |
| 03/16/2017 | 1378 | Chun-Ha Insurance Services, Inc. | (1,713.00) |
| 03/16/2017 | 1376 | Moni | (37.50) |
| 03/20/2017 | 1380 | EDI Express. | (450.10) |
| 03/22/2017 | 1383 | Florida Power & Light Company | (1,014.44) |
| 03/22/2017 | 1382 | Keter Environmental Services, Inc. | (721.00) |
| 03/24/2017 | 1384 | EDI Express. | (210.48) |
| 04/01/2017 | 1386 | Broward Mall LLC | (32,762.57) |
| 04/03/2017 | ach | Merchant fee | (1,118.39) |
| 04/05/2017 | ach | Florida Department of Revenue | (5,866.03) |
| 04/06/2017 | 1389 | AT & T U-verse | (232.54) |
| 04/06/2017 | ach | Amex fee | (83.12) |
| 04/10/2017 | 1390 | EDI Express. | (769.32) |
| 04/13/2017 | 1392 | Moni | (37.50) |
| 04/18/2017 | 1394 | Chun-Ha Insurance Services, Inc. | (544.64) |
| 04/21/2017 | 1397 | EDI Express. | (656.75) |
| 04/21/2017 | 1396 | City of Plantation | (164.58) |
| 04/28/2017 | 1400 | Florida Power & Light Company | (1,115.09) |
| 04/28/2017 | 1401 | Keter Environmental Services, Inc. | (721.00) |
| 05/01/2017 | 1399 | Broward Mall LLC | (33,850.34) |
| 05/02/2017 | ach | Florida Department of Revenue | (7,062.38) |
| 05/02/2017 | ach | Merchant fee | (1,408.08) |
| 05/05/2017 | 1404 | AT & T U-verse | (232.96) |
| 05/05/2017 | ach | Amex fee | (67.68) |
| 05/09/2017 | 1406 | EDI Express. | (828.01) |
| 05/18/2017 | 1410 | Moni | (37.50) |
| 05/19/2017 | 1411 | EDI Express. | (857.98) |
| 05/25/2017 | 1413 | Florida Power & Light Company | (1,165.96) |
| 05/25/2017 | 1414 | Keter Environmental Services, Inc. | (721.00) |
| 05/25/2017 | ACH | check order fee | (39.00) |
| 05/30/2017 | 1417 | EDI Express. | (1,098.47) |
| 06/01/2017 | 1415 | Broward Mall LLC | (33,077.17) |
| 06/02/2017 | ach | Merchant fee | (1,300.18) |
| 06/02/2017 | 1419 | AT & T U-verse | (232.96) |
| 06/05/2017 | ach | Amex fee | (83.08) |
| | | | **(132,768.02)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/20/2017 | 1259 | EDI Express. | (347.78) |
| 03/22/2017 | 1261 | Frontier | (198.68) |
| 03/24/2017 | 1262 | EDI Express. | (428.49) |
| 03/30/2017 | 1265 | Moni | (43.21) |
| 04/01/2017 | 1264 | Tampa Premium Outlets, LLC | (29,617.19) |
| 04/03/2017 | ach | Merchant fee | (1,193.77) |
| 04/05/2017 | ach | Florida Department of Revenue | (6,646.18) |
| 04/06/2017 | ach | Amex fee | (71.01) |
| 04/10/2017 | 1268 | EDI Express. | (783.31) |
| 04/14/2017 | 1271 | Chun-Ha Insurance Services, Inc. | (2,248.08) |
| 04/14/2017 | 1270 | Chun-Ha Insurance Services, Inc. | (1,142.00) |
| 04/21/2017 | 1274 | EDI Express. | (846.74) |
| 04/28/2017 | 1279 | ConServ Building Services, Inc. | (465.68) |
| 04/28/2017 | 1277 | Frontier | (199.00) |
| 04/28/2017 | 1278 | Moni | (45.35) |
| 05/01/2017 | 1276 | Tampa Premium Outlets, LLC | (29,617.19) |
| 05/02/2017 | ach | Florida Department of Revenue | (7,427.75) |
| 05/02/2017 | ach | Merchant fee | (1,319.63) |
| 05/08/2017 | ACH | Amex fee | (79.78) |
| 05/09/2017 | 1283 | EDI Express. | (568.15) |
| 05/11/2017 | 1285 | Coway USA Inc. | (38.51) |
| 05/19/2017 | 1288 | EDI Express. | (753.55) |
| 05/25/2017 | 1290 | Frontier | (202.27) |
| 05/25/2017 | 1291 | Moni | (45.35) |
| 05/30/2017 | 1294 | EDI Express. | (1,074.87) |
| 06/01/2017 | 1292 | Tampa Premium Outlets, LLC | (29,617.19) |
| 06/02/2017 | ach | Merchant fee | (1,208.85) |
| 06/02/2017 | 1296 | Sparkling Window Cleaner, Inc. | (128.40) |
| 06/05/2017 | ach | Amex fee | (128.53) |
| 06/08/2017 | 1298 | The Open Co. | (87.00) |
| | | | **(116,573.49)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (4,458.95) |
| 03/17/2017 | ach | Payroll taxes | (1,161.83) |
| 03/20/2017 | 1110 | EDI Express. | (426.36) |
| 03/22/2017 | 1111 | AT & T U-verse | (243.71) |
| 03/24/2017 | 1112 | EDI Express. | (150.48) |
| 04/01/2017 | 1114 | Tanger Daytona, LLC | (16,855.13) |
| 04/03/2017 | ach | Merchant fee | (939.76) |
| 04/04/2017 | ach | Payroll Checks | (4,782.46) |
| 04/04/2017 | ach | Payroll taxes | (1,263.86) |
| 04/05/2017 | ach | Florida Department of Revenue | (5,144.21) |
| 04/05/2017 | 1116 | Fishkind & Associates Inc PUF Coll. Agent | (514.08) |
| 04/06/2017 | ach | Amex fee | (32.20) |
| 04/10/2017 | 1119 | EDI Express. | (568.26) |
| 04/10/2017 | 1118 | Elizabeth Morris | (127.08) |
| 04/13/2017 | 1121 | Copier Outlet | (140.00) |
| 04/13/2017 | 1122 | Coway USA Inc. | (38.33) |
| 04/14/2017 | 1124 | Chun-Ha Insurance Services, Inc. | (2,081.91) |
| 04/14/2017 | 1123 | Chun-Ha Insurance Services, Inc. | (1,255.00) |
| 04/14/2017 | 1125 | Chun-Ha Insurance Services, Inc. | (1,255.00) |
| 04/19/2017 | ach | Payroll Checks | (4,462.78) |
| 04/19/2017 | ach | Payroll taxes | (1,164.89) |
| 04/21/2017 | 1128 | EDI Express. | (567.60) |
| 04/21/2017 | 1127 | AT & T U-verse | (244.22) |
| 05/01/2017 | 1130 | Tanger Daytona, LLC | (17,096.51) |
| 05/02/2017 | ach | Florida Department of Revenue | (5,723.85) |
| 05/02/2017 | ach | Merchant fee | (1,079.34) |
| 05/02/2017 | 1132 | Fishkind & Associates Inc PUF Coll. Agent | (571.67) |
| 05/04/2017 | ach | Payroll Checks | (4,506.29) |
| 05/04/2017 | ach | Payroll taxes | (1,180.30) |
| 05/05/2017 | ach | Amex fee | (53.83) |
| 05/09/2017 | 1134 | EDI Express. | (875.54) |
| 05/11/2017 | 1135 | Coway USA Inc. | (38.33) |
| 05/12/2017 | 1136 | Daaiyah Mccray | (52.99) |
| 05/19/2017 | ach | Payroll Checks | (4,521.72) |
| 05/19/2017 | ach | Payroll taxes | (1,201.30) |
| 05/19/2017 | 1138 | EDI Express. | (801.72) |
| 05/25/2017 | 1140 | AT & T U-verse | (244.22) |
| 05/30/2017 | 1143 | EDI Express. | (877.34) |
| 06/01/2017 | 1141 | Tanger Daytona, LLC | (16,892.96) |
| 06/02/2017 | ach | Payroll Checks | (4,452.66) |
| 06/02/2017 | ach | Payroll taxes-FLU | (1,271.61) |
| 06/02/2017 | ach | Merchant fee | (829.84) |
| 06/02/2017 | 1145 | Fishkind & Associates Inc PUF Coll. Agent | (438.80) |
| 06/05/2017 | ach | Amex fee | (37.85) |
| 06/08/2017 | 1147 | Coway USA Inc. | (38.33) |

**(110,665.10)**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 4946 | Gwinnett county License and Revenue | (942.28) |
| 03/16/2017 | 4944 | Wells Fargo Dealer Services | (630.00) |
| 03/16/2017 | 4945 | Windstream | (301.85) |
| 03/16/2017 | 4948 | AT & T. | (99.18) |
| 03/16/2017 | 4947 | Tyco Integrated Security LLC | (62.47) |
| 03/17/2017 | ach | Payroll Checks | (36,864.30) |
| 03/17/2017 | ach | Payroll taxes | (11,460.13) |
| 03/17/2017 | 4949 | Vision  Express/Wrag-Time Transportation | (789.80) |
| 03/17/2017 | ach | ADP | (462.92) |
| 03/20/2017 | 4951 | EDI Express. | (424.96) |
| 03/23/2017 | 4952 | Jonathan Kim | (2,612.73) |
| 03/23/2017 | 4957 | Vision  Express/Wrag-Time Transportation | (715.53) |
| 03/23/2017 | 4955 | AT & T U-verse | (85.00) |
| 03/23/2017 | 4954 | Cintas Fire 636525 | (67.50) |
| 03/23/2017 | 4956 | Breanne Tran Pham | (55.41) |
| 03/24/2017 | 4958 | EDI Express. | (432.98) |
| 03/30/2017 | 4962 | Take A Byte, Inc. | (257.88) |
| 03/30/2017 | 4963 | AT & T. | (205.83) |
| 04/01/2017 | 4960 | Sugarloaf Mills L.P. | (25,933.86) |
| 04/01/2017 | 4961 | Tanger Properties Ltd. | (20,501.25) |
| 04/03/2017 | ach | Merchant fee | (2,798.06) |
| 04/04/2017 | ach | Payroll Checks | (42,077.43) |
| 04/04/2017 | ach | Payroll taxes | (13,500.53) |
| 04/05/2017 | ach | Georgia Dept of Revenue | (35,681.29) |
| 04/05/2017 | 4965 | Georgia Dept of Revenue | (750.00) |
| 04/06/2017 | ach | Amex fee | (161.05) |
| 04/10/2017 | 4967 | EDI Express. | (699.59) |
| 04/13/2017 | 4972 | Vision  Express/Wrag-Time Transportation | (1,057.82) |
| 04/13/2017 | 4971 | Georgia Power Company | (805.54) |
| 04/13/2017 | 4970 | Georgia Power Company | (561.70) |
| 04/13/2017 | 4973 | Garza Industries, Inc. | (226.76) |
| 04/13/2017 | 4969 | Georgia Power Company | (81.17) |
| 04/14/2017 | 4975 | Jonathan Kim | (599.19) |
| 04/14/2017 | ach | ADP | (470.37) |
| 04/14/2017 | 4974 | Tyco Integrated Security LLC | (62.47) |
| 04/19/2017 | ach | Payroll Checks | (41,246.93) |
| 04/19/2017 | ach | Payroll taxes | (13,017.03) |
| 04/20/2017 | 4978 | Windstream | (325.57) |
| 04/20/2017 | 4979 | Harding Plbg.&Supp.,Inc | (275.00) |
| 04/20/2017 | 4980 | AT & T U-verse | (85.00) |
| 04/21/2017 | 4981 | EDI Express. | (650.46) |
| 04/21/2017 | 4982 | EDI Express. | (260.18) |
| 04/28/2017 | 4987 | Vision  Express/Wrag-Time Transportation | (1,100.19) |
| 04/28/2017 | ach | ADP | (462.67) |
| 05/01/2017 | 4984 | Sugarloaf Mills L.P. | (25,462.37) |

| Date | Check | Payee | Amount |
|---|---|---|---|
| 05/01/2017 | 4986 | Tanger Properties Ltd. | (22,205.60) |
| 05/01/2017 | 4988 | Jasmine Smith | (108.51) |
| 05/02/2017 | ach | Merchant fee | (3,408.86) |
| 05/04/2017 | ach | Payroll Checks | (38,630.02) |
| 05/04/2017 | ach | Payroll taxes | (12,297.88) |
| 05/04/2017 | 4991 | Cintas Fire 636525 | (67.50) |
| 05/05/2017 | ach | Amex fee | (169.37) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 4993 | EDI Express. | (1,104.73) |
| 05/09/2017 | 4994 | EDI Express. | (248.37) |
| 05/10/2017 | ach | Georgia Dept of Revenue | (46,519.08) |
| 05/11/2017 | 4999 | Georgia Power Company | (871.86) |
| 05/11/2017 | 5000 | Georgia Power Company | (584.70) |
| 05/11/2017 | 5003 | Vision  Express/Wrag-Time Transportation | (381.26) |
| 05/11/2017 | 5002 | Georgia Power Company | (331.40) |
| 05/11/2017 | 5001 | AT & T .... | (207.29) |
| 05/11/2017 | 4996 | Aquavi  Water | (128.34) |
| 05/12/2017 | ach | ADP | (436.22) |
| 05/16/2017 | 5005 | Barco T. Dwan | (20.32) |
| 05/18/2017 | 5008 | Barco T. Dwan | (274.63) |
| 05/18/2017 | 5007 | Vision  Express/Wrag-Time Transportation | (225.55) |
| 05/19/2017 | ach | Payroll Checks | (39,492.10) |
| 05/19/2017 | ach | Payroll taxes | (12,457.97) |
| 05/19/2017 | 5009 | EDI Express. | (1,157.63) |
| 05/25/2017 | 5015 | Harding Plbg.&Supp.,Inc | (9,167.00) |
| 05/25/2017 | 5014 | Harding Plbg.&Supp.,Inc | (390.00) |
| 05/25/2017 | 5011 | Windstream | (335.00) |
| 05/25/2017 | 5016 | ADT Security Services | (137.25) |
| 05/25/2017 | 5013 | AT & T U-verse | (85.00) |
| 05/25/2017 | 5012 | Tyco Integrated Security LLC | (62.47) |
| 05/26/2017 | ach | ADP | (453.48) |
| 05/30/2017 | 5020 | EDI Express. | (383.21) |
| 06/01/2017 | 5017 | Sugarloaf Mills L.P. | (25,783.06) |
| 06/01/2017 | 5018 | Tanger Properties Ltd. | (20,672.48) |
| 06/02/2017 | ach | Payroll Checks | (42,988.84) |
| 06/02/2017 | ach | Payroll taxes-GAA | (13,947.30) |
| 06/02/2017 | ach | Merchant fee | (3,364.84) |
| 06/02/2017 | ach | ADP | (464.46) |
| 06/05/2017 | ach | Amex fee | (334.90) |
| 06/07/2017 | 5023 | Jonathan Kim | (734.66) |
| 06/08/2017 | 5024 | Vision  Express/Wrag-Time Transportation | (1,356.48) |
| 06/09/2017 | ach | Georgia Dept of Revenue | (48,544.86) |
| 06/09/2017 | 5027 | Georgia Power Company | (942.57) |
| 06/09/2017 | 5026 | Georgia Power Company | (557.94) |
| 06/09/2017 | 5028 | Georgia Power Company | (320.68) |
| 06/09/2017 | 5029 | AT & T. | (207.98) |
| 06/09/2017 | 5025 | Aquavi  Water | (128.34) |

| 06/14/2017 | 5033 | Garza Industries, Inc. | (162.07) |

**(638,290.99)**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 5312 | Gwinnett county License and Revenue | (834.63) |
| 03/16/2017 | 5313 | AT & T. | (318.71) |
| 03/16/2017 | 5314 | Tyco Integrated Security LLC | (94.19) |
| 03/16/2017 | 5311 | Tyco Integrated Security LLC | (86.26) |
| 03/20/2017 | 5316 | EDI Express. | (354.81) |
| 03/20/2017 | 5317 | EDI Express. | (297.28) |
| 03/23/2017 | 5318 | Jonathan Kim | (475.38) |
| 03/23/2017 | 5320 | Extra Space Storage | (305.00) |
| 03/24/2017 | 5321 | EDI Express. | (412.46) |
| 03/24/2017 | 5322 | EDI Express. | (284.24) |
| 03/27/2017 | 5323 | Banc of America Leasing & Capital LLC | (318.68) |
| 03/28/2017 | 5329 | DMX, Inc | (245.96) |
| 03/29/2017 | 5327 | CIGNA Healthcare | (203.83) |
| 03/29/2017 | 5328 | CIGNA Healthcare | (136.63) |
| 03/30/2017 | 5330 | AT & T. | (317.21) |
| 04/01/2017 | 5325 | Mall of Georgia LLC | (31,474.28) |
| 04/01/2017 | 5326 | Town Center at Cobb, LLC | (27,399.07) |
| 04/03/2017 | ach | Merchant fee | (2,047.72) |
| 04/06/2017 | 5333 | AT & T. | (318.71) |
| 04/06/2017 | ach | Amex fee | (84.07) |
| 04/10/2017 | 5334 | EDI Express. | (765.43) |
| 04/11/2017 | ach | Amex fee | (62.94) |
| 04/13/2017 | 5336 | Take A Byte, Inc. | (221.54) |
| 04/14/2017 | 5339 | Jonathan Kim | (288.94) |
| 04/14/2017 | 5338 | Tyco Integrated Security LLC | (94.19) |
| 04/14/2017 | 5337 | Tyco Integrated Security LLC | (86.26) |
| 04/18/2017 | ach | merch chargeback | (26.01) |
| 04/21/2017 | 5345 | EDI Express. | (852.06) |
| 04/21/2017 | 5344 | EDI Express. | (562.08) |
| 04/24/2017 | 5347 | CIGNA Healthcare | (1,546.85) |
| 04/24/2017 | 5346 | CIGNA Healthcare | (1,063.63) |
| 04/25/2017 | 5342 | Extra Space Storage | (305.00) |
| 04/25/2017 | 5343 | Cintas Fire 636525 | (133.61) |
| 04/27/2017 | 5349 | Banc of America Leasing & Capital LLC | (318.68) |
| 04/28/2017 | 5352 | DMX, Inc | (245.96) |
| 05/01/2017 | 5350 | Mall of Georgia LLC | (31,480.24) |
| 05/01/2017 | 5351 | Town Center at Cobb, LLC | (27,399.07) |
| 05/02/2017 | ach | Merchant fee | (2,469.58) |
| 05/05/2017 | ach | Amex fee | (83.00) |
| 05/09/2017 | 5357 | EDI Express. | (915.54) |
| 05/09/2017 | 5356 | EDI Express. | (675.19) |
| 05/11/2017 | 5359 | AT & T. | (317.44) |
| 05/11/2017 | ach | Amex fee | (54.85) |
| 05/18/2017 | 5362 | AT & T | (319.62) |
| 05/19/2017 | 5364 | EDI Express. | (872.76) |

| 05/19/2017 | 5363 | EDI Express. | (655.88) |
| 05/25/2017 | 5366 | Banc of America Leasing & Capital LLC | (318.68) |
| 05/25/2017 | 5369 | Extra Space Storage | (305.00) |
| 05/25/2017 | 5368 | Tyco Integrated Security LLC | (94.19) |
| 05/25/2017 | 5367 | Tyco Integrated Security LLC | (86.26) |
| 05/26/2017 | 5372 | DMX, Inc | (245.96) |
| 05/30/2017 | 5374 | EDI Express. | (1,119.68) |
| 05/30/2017 | 5375 | EDI Express. | (473.25) |
| 06/01/2017 | 5370 | Mall of Georgia LLC | (30,394.74) |
| 06/01/2017 | 5371 | Town Center at Cobb, LLC | (27,399.07) |
| 06/02/2017 | ach | Merchant fee | (2,508.49) |
| 06/05/2017 | ach | Amex fee | (105.13) |
| 06/07/2017 | 5378 | Jonathan Kim | (1,100.63) |
| 06/08/2017 | 5380 | AT & T | (319.30) |
| 06/09/2017 | 5379 | AT & T. | (319.40) |
| 06/12/2017 | ach | Amex fee | (91.85) |
| | | | **(202,707.10)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | 2340 | Vision  Express/Wrag-Time Transportation | (461.68) |
| 03/23/2017 | 2345 | Georgia Natural Gas | (269.48) |
| 03/23/2017 | 2342 | Jonathan Kim | (237.69) |
| 03/23/2017 | 2346 | Vision  Express/Wrag-Time Transportation | (230.75) |
| 03/23/2017 | 2344 | Tyco Integrated Security LLC. | (90.03) |
| 03/28/2017 | 2348 | Katelyn YN Breanne Pratt | (170.83) |
| 03/30/2017 | 2350 | Sawnee Electric Membership | (1,002.73) |
| 03/30/2017 | 2351 | Windstream | (311.61) |
| 04/01/2017 | 2349 | North Georgia Premium Outlets | (25,146.30) |
| 04/03/2017 | ach | Merchant fee | (709.78) |
| 04/06/2017 | ach | Amex fee | (63.68) |
| 04/13/2017 | 2356 | Vision  Express/Wrag-Time Transportation | (461.14) |
| 04/13/2017 | 2355 | Dawson County | (287.50) |
| 04/14/2017 | 2358 | Jonathan Kim | (209.73) |
| 04/14/2017 | 2357 | Tyco Integrated Security LLC. | (90.03) |
| 04/20/2017 | 2361 | Georgia Natural Gas | (160.85) |
| 04/28/2017 | 2364 | Vision  Express/Wrag-Time Transportation | (708.84) |
| 05/01/2017 | 2363 | North Georgia Premium Outlets | (25,635.99) |
| 05/02/2017 | ach | Merchant fee | (983.80) |
| 05/04/2017 | 2369 | Sawnee Electric Membership | (1,041.74) |
| 05/04/2017 | 2370 | Windstream | (312.11) |
| 05/05/2017 | ach | Amex fee | (118.82) |
| 05/11/2017 | 2372 | Vision  Express/Wrag-Time Transportation | (277.46) |
| 05/25/2017 | 2377 | Georgia Natural Gas | (113.55) |
| 05/25/2017 | 2376 | Tyco Integrated Security LLC | (90.03) |
| 06/01/2017 | 2378 | North Georgia Premium Outlets | (25,664.54) |
| 06/01/2017 | 2383 | Sawnee Electric Membership | (1,070.09) |
| 06/01/2017 | 2381 | Windstream | (326.11) |
| 06/02/2017 | ach | Merchant fee | (1,043.83) |
| 06/05/2017 | ach | Amex fee | (179.28) |
| 06/07/2017 | 2385 | Jonathan Kim | (434.22) |
| | | | **(87,904.22)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1811 | Chun-Ha Insurance Services, Inc. | (1,897.00) |
| 03/16/2017 | 1810 | Chun-Ha Insurance Services, Inc. | (1,418.55) |
| 03/16/2017 | 1809 | Tyco Integrated Security LLC. | (71.44) |
| 03/17/2017 | 1812 | Vision Express/Wrag-Time Transportation | (561.68) |
| 03/21/2017 | 1814 | Caitlin Crumbley | (176.38) |
| 03/23/2017 | 1816 | Jonathan Kim | (323.34) |
| 03/23/2017 | 1815 | Vision Express/Wrag-Time Transportation | (280.75) |
| 03/30/2017 | 1819 | Georgia Power Company | (1,082.31) |
| 03/30/2017 | 1820 | Georgia Natural Gas | (223.35) |
| 04/01/2017 | 1818 | Atlanta Outlet Shoppes, LLC | (17,916.66) |
| 04/03/2017 | ach | Merchant fee | (745.87) |
| 04/06/2017 | 1822 | IEM, INC. | (453.60) |
| 04/06/2017 | 1823 | Comcast.. | (139.42) |
| 04/06/2017 | ach | Amex fee | (75.25) |
| 04/12/2017 | 1825 | Vision Express/Wrag-Time Transportation | (640.00) |
| 04/13/2017 | 1826 | Vision Express/Wrag-Time Transportation | (566.04) |
| 04/13/2017 | 1827 | Garza Industries, Inc. | (153.94) |
| 04/14/2017 | 1829 | Jonathan Kim | (144.44) |
| 04/14/2017 | 1828 | Tyco Integrated Security LLC. | (71.44) |
| 04/27/2017 | 1832 | Georgia Power Company | (1,154.24) |
| 04/28/2017 | 1834 | Vision Express/Wrag-Time Transportation | (899.18) |
| 04/28/2017 | ach | Deposit adj. | (200.00) |
| 05/01/2017 | 1833 | Atlanta Outlet Shoppes, LLC | (17,916.66) |
| 05/02/2017 | ach | Merchant fee | (962.67) |
| 05/04/2017 | 1836 | Georgia Natural Gas | (120.61) |
| 05/05/2017 | ach | Amex fee | (80.90) |
| 05/11/2017 | 1839 | Vision Express/Wrag-Time Transportation | (481.34) |
| 05/11/2017 | 1838 | Comcast.. | (139.48) |
| 05/18/2017 | 1841 | IEM, INC. | (453.60) |
| 05/18/2017 | 1842 | Vision Express/Wrag-Time Transportation | (152.58) |
| 05/25/2017 | 1844 | Tyco Integrated Security LLC | (71.44) |
| 06/01/2017 | 1848 | Georgia Natural Gas | (72.96) |
| 06/02/2017 | 1847 | Georgia Power Company | (1,178.99) |
| 06/02/2017 | ach | Merchant fee | (1,063.18) |
| 06/05/2017 | ach | Amex fee | (111.42) |
| 06/07/2017 | 1850 | Jonathan Kim | (367.34) |
| 06/09/2017 | 1853 | IEM, INC. | (453.60) |
| 06/09/2017 | 1852 | Comcast.. | (139.48) |
| | | | **(52,961.13)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3999 | UHA Health Insurance | (574.52) |
| 03/16/2017 | 3998 | Hawaiian Telcom | (252.92) |
| 03/17/2017 | ach | Payroll Checks | (6,814.30) |
| 03/17/2017 | ach | Payroll taxes | (2,489.12) |
| 03/17/2017 | 4000 | DHX | (948.60) |
| 03/17/2017 | ach | ADP | (153.61) |
| 03/22/2017 | 1959 | chevron | (84.28) |
| 03/22/2017 | 1958 | Menehune Water Co. | (44.50) |
| 03/23/2017 | 4003 | DHX | (1,096.64) |
| 03/28/2017 | 4005 | Mhary Grace De Francia | (196.11) |
| 03/30/2017 | 4008 | Alert Alarm of Hawaii | (50.56) |
| 03/31/2017 | ach | Bank Charge | (0.50) |
| 04/03/2017 | ach | Merchant fee | (1,012.06) |
| 04/03/2017 | 1961 | MCI | (75.13) |
| 04/03/2017 | 1960 | Honolulu Alarm | (5.00) |
| 04/04/2017 | ach | Payroll Checks | (7,301.40) |
| 04/04/2017 | ach | Payroll taxes | (2,675.29) |
| 04/05/2017 | ach | Hawaii State Tax Collector | (4,653.05) |
| 04/05/2017 | 4010 | Delaine K. Roberts | (56.48) |
| 04/06/2017 | 4012 | Hawaiian Telcom | (252.92) |
| 04/06/2017 | ach | Amex fee | (52.71) |
| 04/07/2017 | 1963 | HECO | (1,521.99) |
| 04/07/2017 | 1964 | HECO | (851.14) |
| 04/07/2017 | 1962 | Fire Safety Systems | (87.96) |
| 04/13/2017 | 4014 | DHX | (1,692.40) |
| 04/14/2017 | ach | ADP | (153.61) |
| 04/19/2017 | ach | Payroll Checks | (6,976.85) |
| 04/19/2017 | ach | Payroll taxes | (2,557.52) |
| 04/24/2017 | 4017 | Chlalei-Ann Casilan | (96.11) |
| 04/27/2017 | 4020 | Ace Refrigeration & Air Cond. | (219.90) |
| 04/27/2017 | 4019 | Alert Alarm of Hawaii | (50.56) |
| 04/27/2017 | 4021 | Menehune Water Co. | (44.50) |
| 04/28/2017 | 4022 | DHX | (1,469.19) |
| 04/28/2017 | ach | ADP | (153.61) |
| 05/02/2017 | ach | Merchant fee | (999.09) |
| 05/04/2017 | ach | Payroll Checks | (6,661.88) |
| 05/04/2017 | ach | Payroll taxes | (2,432.41) |
| 05/05/2017 | 1965 | Amex fee | (51.45) |
| 05/10/2017 | ach | Hawaii State Tax Collector | (4,862.39) |
| 05/11/2017 | 4026 | DHX | (1,789.75) |
| 05/11/2017 | 4030 | Hawaiian Elcetric Company. | (1,435.46) |
| 05/11/2017 | 4029 | Hawaiian Elcetric Company. | (847.33) |
| 05/11/2017 | 4027 | Hawaiian Telcom | (253.00) |
| 05/11/2017 | 4028 | MCI | (36.27) |
| 05/12/2017 | ach | ADP | (153.61) |

| 05/18/2017 | 4033 | DHX | (1,532.07) |
| 05/18/2017 | 4034 | Ace Refrigeration & Air Cond. | (1,412.54) |
| 05/19/2017 | ach | Payroll Checks | (6,865.92) |
| 05/19/2017 | ach | Payroll taxes | (2,545.00) |
| 05/22/2017 | 4035 | Tashiana Valencia | (52.85) |
| 05/25/2017 | 4037 | UHA Health Insurance | (1,149.04) |
| 05/25/2017 | 4038 | Alert Alarm of Hawaii | (50.56) |
| 05/31/2017 | 1966 | Bank Charge | (2.50) |
| 06/02/2017 | ach | Payroll Checks | (7,593.67) |
| 06/02/2017 | ach | Payroll taxes-HIE | (2,820.70) |
| 06/02/2017 | ach | Merchant fee | (964.77) |
| 06/02/2017 | ach | ADP | (153.24) |
| 06/05/2017 | ach | Amex fee | (43.64) |
| 06/08/2017 | 4045 | DHX | (1,274.24) |
| 06/08/2017 | 4046 | Hawaiian Telcom | (253.00) |
| 06/08/2017 | 4047 | Ace Refrigeration & Air Cond. | (221.99) |
| 06/08/2017 | 4048 | MCI | (35.62) |
| 06/09/2017 | ach | Hawaii State Tax Collector | (4,481.46) |
| 06/09/2017 | ach | ADP-HIE | (173.41) |
| 06/13/2017 | 4051 | Menehune Water Co. | (73.00) |
| | | | **(95,886.90)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (3,986.15) |
| 03/17/2017 | ach | Payroll taxes | (1,030.84) |
| 03/17/2017 | ach | ADP | (141.11) |
| 03/23/2017 | 4039 | Red River Sanitors, Inc. | (537.99) |
| 03/23/2017 | 4041 | verizon | (259.78) |
| 03/23/2017 | 4040 | Red River Sanitors, Inc. | (111.93) |
| 03/30/2017 | 4046 | Southwestern Electric Power | (1,021.40) |
| 03/30/2017 | 4047 | AT & T | (224.99) |
| 03/30/2017 | 4044 | Orkin | (48.99) |
| 03/30/2017 | 4045 | Renke Building Maintenance Inc. | (40.00) |
| 03/30/2017 | 4048 | Centerpoint Energy | (16.98) |
| 04/01/2017 | 4043 | Garrison Boardwalk LLC | (24,318.17) |
| 04/03/2017 | ach | Merchant fee | (1,232.75) |
| 04/04/2017 | ach | Payroll Checks | (4,688.13) |
| 04/04/2017 | ach | Payroll taxes | (1,224.58) |
| 04/05/2017 | ach | Louisiana Dept. of Revenue | (5,976.00) |
| 04/05/2017 | ach | Bossier City-Parish | (5,960.87) |
| 04/06/2017 | 4051 | AT & T U-verse | (65.00) |
| 04/06/2017 | ach | Amex fee | (42.13) |
| 04/13/2017 | 4053 | Music Mountain | (8.24) |
| 04/14/2017 | 4054 | Jin Hwan Choi | (425.07) |
| 04/14/2017 | ach | ADP | (140.74) |
| 04/19/2017 | ach | Payroll Checks | (4,478.93) |
| 04/19/2017 | ach | Payroll taxes | (1,175.00) |
| 04/20/2017 | 4059 | verizon | (259.90) |
| 04/20/2017 | 4057 | Zero-One | (232.94) |
| 04/20/2017 | 4058 | Handy Dan | (171.00) |
| 04/27/2017 | 4064 | Red River Sanitors, Inc. | (537.99) |
| 04/27/2017 | 4063 | Red River Sanitors, Inc. | (111.93) |
| 04/27/2017 | 4062 | Renke Building Maintenance Inc. | (40.00) |
| 04/28/2017 | ach | ADP | (140.74) |
| 05/01/2017 | 4061 | Garrison Boardwalk LLC | (28,634.79) |
| 05/02/2017 | ach | Merchant fee | (1,214.96) |
| 05/04/2017 | ach | Payroll Checks | (4,425.78) |
| 05/04/2017 | 4068 | Southwestern Electric Power | (1,326.38) |
| 05/04/2017 | ach | Payroll taxes | (1,176.71) |
| 05/04/2017 | 4069 | AT & T U-verse | (65.00) |
| 05/04/2017 | 4067 | Orkin | (48.99) |
| 05/04/2017 | 4070 | Centerpoint Energy | (17.88) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (63.73) |
| 05/10/2017 | ach | Louisiana Dept. of Revenue | (5,690.00) |
| 05/10/2017 | ach | Bossier City-Parish | (5,675.87) |
| 05/12/2017 | ach | ADP | (141.11) |
| 05/19/2017 | ach | Payroll Checks | (4,411.29) |

| | | | |
|---|---|---|---:|
| 05/19/2017 | ach | Payroll taxes | (1,177.65) |
| 05/24/2017 | 4075 | RR Donnelley Logistics Services Worldwid | (3,480.55) |
| 05/25/2017 | 4078 | Red River Sanitors, Inc. | (537.99) |
| 05/25/2017 | 4076 | verizon | (259.90) |
| 05/25/2017 | 4077 | ADT Security Services | (184.82) |
| 05/25/2017 | 4079 | Red River Sanitors, Inc. | (111.93) |
| 05/26/2017 | ach | ADP | (141.11) |
| 06/01/2017 | 4080 | Garrison Boardwalk LLC | (22,082.71) |
| 06/01/2017 | 4084 | Southwestern Electric Power | (1,186.14) |
| 06/01/2017 | 4083 | Centerpoint Energy | (16.98) |
| 06/02/2017 | ach | Payroll Checks | (4,759.34) |
| 06/02/2017 | ach | Payroll taxes-LAA | (1,267.97) |
| 06/02/2017 | ach | Merchant fee | (1,182.31) |
| 06/02/2017 | ach | ADP | (161.65) |
| 06/05/2017 | ach | Amex fee | (51.96) |
| 06/08/2017 | 4086 | AT & T .... | (457.51) |
| 06/08/2017 | 4088 | AT & T U-verse | (65.00) |
| 06/08/2017 | 4090 | Orkin | (48.99) |
| 06/08/2017 | 4089 | Renke Building Maintenance Inc. | (40.00) |
| 06/08/2017 | 4087 | Music Mountain | (8.24) |
| 06/09/2017 | ach | Louisiana Dept. of Revenue | (5,491.00) |
| 06/09/2017 | ach | Bossier City-Parish | (5,476.78) |
| | | | **(159,845.99)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (14,389.48) |
| 03/17/2017 | ach | Payroll taxes | (5,109.94) |
| 03/20/2017 | 3432 | EDI Express. | (451.23) |
| 03/23/2017 | 3433 | Comcast | (331.15) |
| 03/24/2017 | ach | ADP | (226.35) |
| 03/31/2017 | 3436 | Suk Hwan Choi | (116.86) |
| 04/01/2017 | 3435 | Arundel Mills, LP | (27,042.32) |
| 04/03/2017 | ach | Merchant fee | (936.56) |
| 04/04/2017 | ach | Payroll Checks | (16,274.02) |
| 04/04/2017 | ach | Payroll taxes | (5,970.19) |
| 04/05/2017 | ach | Comptroller of Maryland - SUT | (6,223.32) |
| 04/06/2017 | 3438 | State of Maryland | (300.00) |
| 04/06/2017 | ach | Amex fee | (47.53) |
| 04/10/2017 | ach | merch chargeback | (75.23) |
| 04/13/2017 | ach | Merchant fee | (37.10) |
| 04/14/2017 | ach | ADP | (241.05) |
| 04/19/2017 | ach | Payroll Checks | (16,331.35) |
| 04/19/2017 | ach | Payroll taxes | (5,911.19) |
| 04/20/2017 | 3441 | Sani-Duct Service | (880.00) |
| 04/21/2017 | 3442 | EDI Express. | (1,876.27) |
| 04/27/2017 | 3444 | Comcast | (331.47) |
| 04/28/2017 | ach | ADP | (232.23) |
| 05/01/2017 | 3445 | Arundel Mills, LP | (27,042.32) |
| 05/02/2017 | ach | Merchant fee | (1,316.74) |
| 05/04/2017 | ach | Payroll Checks | (16,984.96) |
| 05/04/2017 | ach | Payroll taxes | (6,131.58) |
| 05/05/2017 | ach | ADP | (237.74) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (43.89) |
| 05/09/2017 | 3449 | EDI Express. | (877.02) |
| 05/09/2017 | 3448 | Suk Hwan Choi | (273.57) |
| 05/10/2017 | ach | Comptroller of Maryland - SUT | (7,764.32) |
| 05/11/2017 | 3450 | Sani-Duct Service | (720.00) |
| 05/19/2017 | ach | Payroll Checks | (16,954.13) |
| 05/19/2017 | ach | Payroll taxes | (5,998.84) |
| 05/19/2017 | 3452 | EDI Express. | (696.02) |
| 05/25/2017 | 3455 | Tyco Integrated Security LLC | (80.17) |
| 05/25/2017 | 3454 | Crystal Springs | (58.15) |
| 05/26/2017 | ach | ADP | (238.11) |
| 05/30/2017 | 3460 | EDI Express. | (1,576.90) |
| 06/01/2017 | 3458 | Arundel Mills, LP | (31,601.82) |
| 06/02/2017 | ach | Payroll Checks | (18,267.59) |
| 06/02/2017 | ach | Payroll taxes-MDA | (6,491.55) |
| 06/02/2017 | ach | Merchant fee | (1,222.76) |
| 06/02/2017 | 3463 | Comcast | (331.83) |

| 06/05/2017 | ach | Amex fee | (67.30) |
| 06/09/2017 | ach | Comptroller of Maryland - SUT | (7,247.02) |
| 06/09/2017 | ach | ADP-MDA | (266.73) |
| | | | **(255,938.60)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2312 | Tyco Integrated Security LLC | (87.81) |
| 03/20/2017 | 2314 | EDI Express. | (447.77) |
| 03/23/2017 | 2318 | Keter Environmental Services, Inc. | (437.75) |
| 03/23/2017 | 2316 | A Clear view window cleaning | (63.60) |
| 03/23/2017 | 2317 | Crystal Springs | (15.79) |
| 03/24/2017 | 2319 | EDI Express. | (197.30) |
| 03/30/2017 | 2322 | BGE | (912.06) |
| 03/31/2017 | 2323 | Suk Hwan Choi | (178.72) |
| 04/01/2017 | 2321 | Annapolis Mall LP | (10,998.85) |
| 04/03/2017 | ach | Merchant fee | (892.04) |
| 04/05/2017 | ach | Comptroller of Maryland - SUT | (5,154.40) |
| 04/06/2017 | ach | Amex fee | (51.08) |
| 04/13/2017 | 2328 | Comcast | (258.22) |
| 04/13/2017 | 2329 | Tyco Integrated Security LLC | (87.81) |
| 04/13/2017 | 2327 | Copier Outlet | (45.30) |
| 04/20/2017 | 2332 | Clerk of The Court | (209.00) |
| 04/20/2017 | 2333 | A Clear view window cleaning | (63.60) |
| 04/21/2017 | 2334 | EDI Express. | (1,467.83) |
| 04/27/2017 | 2336 | Keter Environmental Services, Inc. | (437.75) |
| 05/01/2017 | 2337 | Annapolis Mall LP | (10,575.52) |
| 05/02/2017 | ach | Merchant fee | (1,064.72) |
| 05/04/2017 | 2340 | BGE | (1,179.01) |
| 05/05/2017 | ach | Amex fee | (41.04) |
| 05/09/2017 | 2343 | EDI Express. | (786.73) |
| 05/09/2017 | 2342 | Suk Hwan Choi | (241.56) |
| 05/12/2017 | ach | Comptroller of Maryland - SUT | (6,008.27) |
| 05/18/2017 | 2346 | Comcast | (258.58) |
| 05/19/2017 | 2347 | EDI Express. | (522.41) |
| 05/22/2017 | ach | merch adj. | (20.00) |
| 05/25/2017 | 2350 | Tyco Integrated Security LLC | (87.81) |
| 05/25/2017 | 2349 | Crystal Springs | (15.79) |
| 05/30/2017 | 2353 | EDI Express. | (1,104.50) |
| 05/31/2017 | 2354 | Keter Environmental Services, Inc. | (437.75) |
| 06/01/2017 | 2351 | Annapolis Mall LP | (10,575.52) |
| 06/02/2017 | ach | Merchant fee | (1,059.90) |
| 06/05/2017 | ach | Amex fee | (41.61) |
| 06/09/2017 | ach | Comptroller of Maryland - SUT | (5,589.12) |
| 06/09/2017 | 2360 | BGE | (1,466.67) |
| | | | **(63,083.19)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1396 | Granite Telecommunications | (287.64) |
| 03/17/2017 | ach | Payroll Checks | (4,069.38) |
| 03/17/2017 | ach | Payroll taxes | (800.93) |
| 03/17/2017 | ach | ADP | (138.98) |
| 03/20/2017 | 1398 | EDI Express. | (142.12) |
| 03/23/2017 | 1399 | Ameren Missouri | (1,116.48) |
| 03/24/2017 | 1400 | EDI Express. | (414.74) |
| 03/30/2017 | 1403 | International Environmental Mgmt | (376.04) |
| 04/01/2017 | 1402 | Taubman Prestige Outlets of Chesterfield | (1,931.25) |
| 04/03/2017 | ach | Merchant fee | (610.58) |
| 04/04/2017 | ach | Payroll Checks | (4,482.78) |
| 04/04/2017 | ach | Payroll taxes | (905.49) |
| 04/05/2017 | 1405 | Taubman Prestige Outlets of Chesterfield | (4,711.32) |
| 04/05/2017 | ach | Missouri Dept of Revenue | (4,208.06) |
| 04/06/2017 | 1406 | Moni | (40.38) |
| 04/13/2017 | 1409 | Granite Telecommunications | (290.25) |
| 04/13/2017 | 1408 | Culligan | (7.00) |
| 04/14/2017 | 1411 | Chun-Ha Insurance Services, Inc. | (1,276.26) |
| 04/14/2017 | 1410 | Chun-Ha Insurance Services, Inc. | (695.00) |
| 04/14/2017 | ach | ADP | (138.98) |
| 04/17/2017 | ach | Amex fee | (40.38) |
| 04/19/2017 | ach | Payroll Checks | (4,313.36) |
| 04/19/2017 | ach | Payroll taxes | (835.81) |
| 04/20/2017 | 1413 | Ameren Missouri | (1,272.74) |
| 04/21/2017 | 1414 | EDI Express. | (709.72) |
| 04/27/2017 | 1417 | Deluxe | (139.18) |
| 04/28/2017 | ach | ADP | (136.20) |
| 05/01/2017 | 1416 | Taubman Prestige Outlets of Chesterfield | (1,931.25) |
| 05/02/2017 | ach | Merchant fee | (658.37) |
| 05/04/2017 | 1421 | Taubman Prestige Outlets of Chesterfield | (4,985.95) |
| 05/04/2017 | ach | Payroll Checks | (4,031.68) |
| 05/04/2017 | ach | Payroll taxes | (788.10) |
| 05/04/2017 | 1419 | International Environmental Mgmt | (376.04) |
| 05/04/2017 | 1420 | Moni | (42.38) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 1423 | EDI Express. | (794.73) |
| 05/10/2017 | ach | Missouri Dept of Revenue | (4,453.32) |
| 05/11/2017 | 1425 | Granite Telecommunications | (280.47) |
| 05/11/2017 | 1424 | Culligan | (49.12) |
| 05/12/2017 | ach | ADP | (130.64) |
| 05/15/2017 | ach | Amex fee | (36.13) |
| 05/18/2017 | 1427 | Ameren Missouri | (1,156.12) |
| 05/18/2017 | ach | ADP-MOC | (147.32) |
| 05/19/2017 | ach | Payroll Checks | (3,821.57) |
| 05/19/2017 | ach | Payroll taxes | (742.68) |

| 05/19/2017 | 1428 | EDI Express. | (653.48) |
| 05/26/2017 | ach | ADP | (133.42) |
| 05/30/2017 | 1432 | EDI Express. | (754.12) |
| 06/01/2017 | 1430 | Taubman Prestige Outlets of Chesterfield | (1,931.25) |
| 06/01/2017 | 1434 | International Environmental Mgmt | (376.04) |
| 06/02/2017 | ach | Payroll Checks | (4,264.46) |
| 06/02/2017 | ach | Payroll taxes-MOC | (864.27) |
| 06/02/2017 | ach | Merchant fee | (814.96) |
| 06/02/2017 | ach | ADP | (156.00) |
| 06/05/2017 | 1435 | Taubman Prestige Outlets of Chesterfield | (6,262.95) |
| 06/06/2017 | 1438 | Myra Bradley | (123.75) |
| 06/08/2017 | 1440 | Moni | (42.38) |
| 06/09/2017 | ach | Missouri Dept of Revenue | (5,593.78) |
| 06/08/2017 | 1439 | Culligan | (7.00) |
| | | | **(80,607.48)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (3,514.46) |
| 03/17/2017 | ach | Payroll taxes | (1,151.28) |
| 03/17/2017 | ach | ADP | (149.91) |
| 03/20/2017 | 3541 | EDI Express. | (432.37) |
| 03/23/2017 | 3543 | Take A Byte, Inc. | (150.35) |
| 03/23/2017 | 3544 | Crystal Springs | (6.81) |
| 03/24/2017 | 3545 | EDI Express. | (142.12) |
| 03/28/2017 | 3548 | DMX, Inc | (330.04) |
| 04/01/2017 | 3547 | Mall at Concord Mills | (26,952.21) |
| 04/03/2017 | ach | Merchant fee | (904.95) |
| 04/04/2017 | ach | Payroll Checks | (4,201.12) |
| 04/04/2017 | ach | Payroll taxes | (1,338.37) |
| 04/05/2017 | ach | North Carolina Department of Revenue | (5,986.10) |
| 04/05/2017 | 3550 | North Carolina Department of Revenue | (1,000.00) |
| 04/05/2017 | 3551 | NC-DOR | (25.00) |
| 04/06/2017 | ach | Amex fee | (31.18) |
| 04/10/2017 | 3553 | EDI Express. | (518.46) |
| 04/13/2017 | 3556 | Windstream | (241.72) |
| 04/13/2017 | 3557 | Tyco Integrated Security LLC | (87.53) |
| 04/13/2017 | 3558 | Tyco Integrated Security LLC | (87.53) |
| 04/13/2017 | 3555 | Take A Byte, Inc. | (55.90) |
| 04/14/2017 | 3559 | Jonathan Kim | (303.76) |
| 04/14/2017 | ach | ADP | (161.67) |
| 04/19/2017 | ach | Payroll Checks | (3,948.52) |
| 04/19/2017 | ach | Payroll taxes | (1,267.13) |
| 04/20/2017 | 3562 | Crystal Springs | (57.04) |
| 04/21/2017 | 3563 | EDI Express. | (403.11) |
| 04/27/2017 | 3566 | Crystal Springs | (34.28) |
| 04/28/2017 | 3567 | DMX, Inc | (289.15) |
| 04/28/2017 | ach | ADP | (155.79) |
| 05/01/2017 | 3565 | Mall at Concord Mills | (26,952.21) |
| 05/02/2017 | ach | Merchant fee | (1,131.32) |
| 05/04/2017 | ach | Payroll Checks | (3,950.01) |
| 05/04/2017 | ach | Payroll taxes | (1,240.88) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (33.46) |
| 05/09/2017 | 3571 | EDI Express. | (1,216.69) |
| 05/10/2017 | ach | North Carolina Department of Revenue | (6,981.27) |
| 05/11/2017 | 3572 | Windstream | (242.60) |
| 05/12/2017 | ach | ADP | (158.73) |
| 05/18/2017 | 3577 | Tyco Integrated Security LLC | (87.53) |
| 05/18/2017 | 3576 | Crystal Springs | (36.23) |
| 05/18/2017 | 3575 | Concord False Alarm Reduction Program | (10.00) |
| 05/19/2017 | ach | Payroll Checks | (3,603.86) |
| 05/19/2017 | ach | Payroll taxes | (1,174.30) |

| | | | |
|---|---|---|---|
| 05/19/2017 | 3578 | EDI Express. | (142.12) |
| 05/26/2017 | 3581 | DMX, Inc | (289.15) |
| 05/26/2017 | ach | ADP | (152.85) |
| 05/30/2017 | 3583 | EDI Express. | (963.04) |
| 06/01/2017 | 3580 | Mall at Concord Mills | (26,952.21) |
| 06/02/2017 | ach | Payroll Checks | (4,251.17) |
| 06/02/2017 | ach | Payroll taxes-NCB | (1,422.08) |
| 06/02/2017 | ach | Merchant fee | (921.69) |
| 06/02/2017 | ach | ADP | (175.59) |
| 06/05/2017 | ach | Amex fee | (32.53) |
| 06/07/2017 | 3586 | Jonathan Kim | (53.48) |
| 06/09/2017 | ach | North Carolina Department of Revenue | (6,155.65) |
| | | | **(142,371.21)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (5,421.31) |
| 03/17/2017 | ach | Payroll taxes | (2,081.29) |
| 03/17/2017 | 4351 | Vision Express/Wrag-Time Transportation | (993.13) |
| 03/17/2017 | ach | ADP | (169.01) |
| 03/20/2017 | 4352 | Gladys Reyes | (87.30) |
| 03/23/2017 | 4360 | Vision Express/Wrag-Time Transportation | (1,003.71) |
| 03/23/2017 | 4357 | Keter Environmental Services, Inc. | (619.70) |
| 03/23/2017 | 4359 | AT&T | (423.55) |
| 03/23/2017 | 4358 | ReadyRefresh by Nestle | (45.53) |
| 03/23/2017 | 4356 | United Cleaning Contractor | (42.80) |
| 04/01/2017 | 4362 | JG Elizabeth II, LLC | (46,541.21) |
| 04/03/2017 | ach | Merchant fee | (1,627.85) |
| 04/04/2017 | ach | Payroll Checks | (7,039.15) |
| 04/04/2017 | ach | Payroll taxes | (2,548.99) |
| 04/05/2017 | 4365 | New Jersey Division of Taxation | (1,500.00) |
| 04/05/2017 | ach | State of NJ - Sales & Use Tax | (108.18) |
| 04/05/2017 | 4366 | City of Elizabeth | (94.42) |
| 04/06/2017 | 4369 | Verizon NJ | (241.90) |
| 04/06/2017 | ach | Amex fee | (95.03) |
| 04/06/2017 | 4368 | Monitronics | (43.05) |
| 04/07/2017 | 4370 | Jazmine Baker | (93.67) |
| 04/13/2017 | 4372 | Vision Express/Wrag-Time Transportation | (1,257.07) |
| 04/14/2017 | 4373 | Viviana Morocho | (284.76) |
| 04/14/2017 | ach | ADP | (164.24) |
| 04/15/2017 | 4374 | Viviana Morocho | (400.00) |
| 04/19/2017 | ach | Payroll Checks | (7,036.94) |
| 04/19/2017 | ach | Payroll taxes | (2,478.48) |
| 04/20/2017 | 4378 | United Cleaning Contractor | (42.80) |
| 04/21/2017 | ach | ADP | (12.00) |
| 04/27/2017 | 4382 | Keter Environmental Services, Inc. | (625.90) |
| 04/27/2017 | 4381 | ReadyRefresh by Nestle | (49.06) |
| 04/28/2017 | 4384 | Vision Express/Wrag-Time Transportation | (1,213.17) |
| 04/28/2017 | 4383 | AT&T | (423.55) |
| 04/28/2017 | ach | ADP | (164.61) |
| 05/01/2017 | 4380 | JG Elizabeth II, LLC | (46,541.21) |
| 05/02/2017 | ach | Merchant fee | (2,321.36) |
| 05/04/2017 | ach | Payroll Checks | (7,535.53) |
| 05/04/2017 | ach | Payroll taxes | (2,621.25) |
| 05/04/2017 | 4388 | Verizon NJ | (243.29) |
| 05/04/2017 | 4389 | Monitronics | (43.05) |
| 05/05/2017 | ach | Amex fee | (116.95) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/10/2017 | ach | State of NJ - Sales & Use Tax | (96.73) |
| 05/10/2017 | 4392 | City of Elizabeth | (84.41) |
| 05/11/2017 | 4391 | Vision Express/Wrag-Time Transportation | (1,329.57) |

| 05/12/2017 | ach | ADP | (173.43) |
| 05/15/2017 | 4393 | Viviana Morocho | (400.00) |
| 05/18/2017 | 4397 | Vision  Express/Wrag-Time Transportation | (1,417.80) |
| 05/19/2017 | ach | Payroll taxes | (6,568.88) |
| 05/19/2017 | ach | Payroll taxes | (2,232.00) |
| 05/19/2017 | 4398 | Viviana Morocho | (1,182.05) |
| 05/25/2017 | 4402 | Keter Environmental Services, Inc. | (625.90) |
| 05/25/2017 | 4400 | AT&T | (423.55) |
| 05/25/2017 | 4401 | ReadyRefresh by Nestle | (40.60) |
| 05/26/2017 | ach | ADP | (170.49) |
| 06/01/2017 | 4404 | JG Elizabeth II, LLC | (46,541.21) |
| 06/01/2017 | 4407 | Verizon NJ | (241.72) |
| 06/02/2017 | ach | Payroll Checks | (9,041.06) |
| 06/02/2017 | ach | Payroll taxes-NJA | (3,598.33) |
| 06/02/2017 | ach | Merchant fee | (2,426.51) |
| 06/02/2017 | ach | ADP | (201.68) |
| 06/05/2017 | ach | Amex fee | (166.91) |
| 06/08/2017 | 4411 | Monitronics | (43.05) |
| 06/09/2017 | ach | State of NJ - Sales & Use Tax | (123.54) |
| 06/13/2017 | 4412 | Bank of America | (719.82) |
| | | | **(222,357.94)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3931 | Orange and Rockland Electric Company | (1,012.15) |
| 03/17/2017 | ach | Payroll Checks | (5,864.63) |
| 03/17/2017 | ach | Payroll taxes | (1,576.43) |
| 03/17/2017 | 3932 | Vision Express/Wrag-Time Transportation | (585.15) |
| 03/17/2017 | ach | ADP | (194.25) |
| 03/23/2017 | 3938 | Vision Express/Wrag-Time Transportation | (869.76) |
| 03/23/2017 | 3937 | AT&T | (423.55) |
| 03/23/2017 | 3936 | ADT Security Services | (211.75) |
| 03/23/2017 | 3935 | Verizon New York | (183.27) |
| 03/28/2017 | 3941 | DMX, Inc | (131.10) |
| 03/30/2017 | 3943 | ReadyRefresh by Nestle | (66.09) |
| 03/30/2017 | 3942 | Village of Nyack Water Department | (27.15) |
| 03/31/2017 | 3944 | Hee Jae Kim | (238.39) |
| 04/01/2017 | 3940 | EklecCo NewCo, LLC | (21,340.88) |
| 04/03/2017 | ach | Merchant fee | (1,021.44) |
| 04/03/2017 | ach | ADP | (36.44) |
| 04/04/2017 | ach | Payroll Checks | (6,735.11) |
| 04/04/2017 | ach | Payroll taxes | (1,939.57) |
| 04/05/2017 | ach | New York State Sales Tax | (5,295.84) |
| 04/06/2017 | 3947 | NYSIF Disability Benefits | (374.63) |
| 04/06/2017 | ach | Amex fee | (110.77) |
| 04/13/2017 | 3950 | Orange and Rockland Electric Company | (933.68) |
| 04/13/2017 | 3951 | Vision Express/Wrag-Time Transportation | (919.54) |
| 04/13/2017 | 3949 | Miele Sanitation Co | (255.77) |
| 04/14/2017 | ach | ADP | (191.31) |
| 04/19/2017 | ach | Payroll Checks | (6,658.56) |
| 04/19/2017 | ach | Payroll taxes | (1,949.81) |
| 04/20/2017 | 3954 | Verizon New York | (184.37) |
| 04/27/2017 | 3957 | ReadyRefresh by Nestle | (75.83) |
| 04/28/2017 | 3960 | Vision Express/Wrag-Time Transportation | (814.94) |
| 04/28/2017 | 3958 | AT&T | (423.55) |
| 04/28/2017 | ach | ADP | (188.37) |
| 04/28/2017 | 3959 | DMX, Inc | (122.92) |
| 05/01/2017 | 3956 | EklecCo NewCo, LLC | (24,536.97) |
| 05/02/2017 | ach | Merchant fee | (1,364.12) |
| 05/04/2017 | ach | Payroll Checks | (5,804.12) |
| 05/04/2017 | ach | Payroll taxes | (1,598.65) |
| 05/05/2017 | ach | Amex fee | (95.98) |
| 05/10/2017 | ach | New York State Sales Tax | (6,481.91) |
| 05/11/2017 | 3966 | Orange and Rockland Electric Company | (1,565.76) |
| 05/11/2017 | 3964 | Vision Express/Wrag-Time Transportation | (908.36) |
| 05/11/2017 | 3965 | NYSIF Disability Benefits | (51.63) |
| 05/12/2017 | ach | ADP | (188.37) |
| 05/18/2017 | 3969 | Vision Express/Wrag-Time Transportation | (411.76) |
| 05/18/2017 | 3970 | Miele Sanitation Co | (255.77) |

| 05/19/2017 | ach | Payroll Checks | (6,670.11) |
| 05/19/2017 | ach | Payroll taxes | (1,848.91) |
| 05/25/2017 | 3975 | AT&T | (423.55) |
| 05/25/2017 | 3974 | Verizon New York | (181.09) |
| 05/25/2017 | 3972 | The Open Co. | (42.50) |
| 05/26/2017 | 3973 | Hee Jae Kim | (218.40) |
| 05/26/2017 | ach | ADP | (197.19) |
| 05/26/2017 | 3977 | DMX, Inc | (83.92) |
| 05/30/2017 | 3979 | EDI Express. | (1,014.10) |
| 06/01/2017 | 3976 | EklecCo NewCo, LLC | (24,536.97) |
| 06/02/2017 | ach | Payroll Checks | (7,066.20) |
| 06/02/2017 | ach | Payroll taxes-NYA | (2,067.28) |
| 06/02/2017 | ach | Merchant fee | (1,171.60) |
| 06/02/2017 | ach | ADP | (214.05) |
| 06/05/2017 | ach | Amex fee | (159.13) |
| 06/08/2017 | 3983 | Miele Sanitation Co | (255.77) |
| 06/08/2017 | 3984 | ReadyRefresh by Nestle | (56.33) |
| 06/09/2017 | ach | New York State Sales Tax | (6,198.55) |
| | | | **(156,626.05)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/23/2017 | 3389 | Verizon New York | (259.51) |
| | | | **(259.51)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 4631 | Sierra Springs | (31.78) |
| 03/17/2017 | ach | Payroll Checks | (6,382.92) |
| 03/17/2017 | ach | Payroll taxes | (2,291.55) |
| 03/17/2017 | ach | ADP | (166.22) |
| 03/17/2017 | ach | Amex fee | (20.36) |
| 03/23/2017 | 4635 | Copier Outlet | (72.00) |
| 03/30/2017 | 4637 | Century Link. | (338.81) |
| 04/01/2017 | 4636 | Capref Lloyd II LLC | (16,678.05) |
| 04/03/2017 | ach | Merchant fee | (652.79) |
| 04/04/2017 | ach | Payroll Checks | (6,857.71) |
| 04/04/2017 | ach | Payroll taxes | (2,632.92) |
| 04/05/2017 | 4638 | Oregon Department of Revenue | (150.00) |
| 04/06/2017 | 4641 | Capref Lloyd II LLC | (991.98) |
| 04/06/2017 | 4640 | Glassmasters Northwest, LLC | (41.75) |
| 04/13/2017 | 4643 | Waste Management of Oregon | (1,104.00) |
| 04/13/2017 | 4642 | Bank of America | (275.00) |
| 04/13/2017 | 4644 | Sierra Springs | (31.07) |
| 04/14/2017 | ach | ADP | (162.93) |
| 04/15/2017 | 4645 | Myung C. Han | (100.00) |
| 04/17/2017 | 4671 | Myung C. Han | (3,913.82) |
| 04/17/2017 | 4655 | Myung C. Han | (1,956.91) |
| 04/17/2017 | 4676 | Myung C. Han | (1,956.91) |
| 04/17/2017 | 4651 | Veronica Moreno | (881.47) |
| 04/17/2017 | 4653 | Elaine G. Serrano | (644.18) |
| 04/17/2017 | 4648 | Ashley C Cha | (503.86) |
| 04/17/2017 | 4650 | Diellza Jashari | (468.50) |
| 04/17/2017 | 4646 | Shagufa Aziz | (459.35) |
| 04/17/2017 | 4654 | Danaka K. Yang | (448.43) |
| 04/17/2017 | 4649 | Carolyn R. Fox | (421.67) |
| 04/17/2017 | 4688 | Veronica Moreno | (388.55) |
| 04/17/2017 | 4652 | Joselyn Rojas Lopez | (379.67) |
| 04/17/2017 | 4685 | Ashley C Cha | (269.20) |
| 04/17/2017 | 4686 | Carolyn R. Fox | (239.11) |
| 04/17/2017 | 4687 | Diellza Jashari | (238.02) |
| 04/17/2017 | 4660 | Veronica Moreno | (212.50) |
| 04/17/2017 | 4661 | Elaine G. Serrano | (167.64) |
| 04/17/2017 | 4683 | Shagufa Aziz | (157.46) |
| 04/17/2017 | 4647 | Deyanira Cerriteno-Apolonio | (129.76) |
| 04/17/2017 | 4657 | Ashley C Cha | (99.38) |
| 04/17/2017 | 4684 | Deyanira Cerriteno-Apolonio | (91.06) |
| 04/17/2017 | 4656 | Shagufa Aziz | (57.21) |
| 04/17/2017 | 4658 | Carolyn R. Fox | (53.30) |
| 04/17/2017 | 4659 | Diellza Jashari | (49.89) |
| 04/17/2017 | ach | Amex fee | (25.33) |
| 04/19/2017 | ach | Payroll taxes | (5,290.34) |

| Date | | Description | Amount |
|---|---|---|---|
| 04/27/2017 | 4689 | Handyman Express | (155.00) |
| 04/28/2017 | ach | ADP | (174.08) |
| 05/02/2017 | ach | Merchant fee | (410.65) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/11/2017 | 4692 | Century Link. | (77.03) |
| 05/12/2017 | 4691 | Bank of America | (822.07) |
| 05/17/2017 | 4694 | Myung C. Han | (235.94) |
| 05/17/2017 | ach | Amex fee | (0.62) |
| 05/24/2017 | 4695 | RR Donnelley Logistics Services Worldwid | (359.39) |
| 05/25/2017 | 4696 | Century Link. | (29.11) |
| 06/02/2017 | ach | Merchant fee | (19.34) |
| 06/09/2017 | ach | ADP | (19.80) |
| | | | **(60,901.09)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3304 | Tyco Integrated Security LLC | (86.41) |
| 03/16/2017 | 3303 | Crystal Springs | (29.00) |
| 03/17/2017 | ach | Payroll Checks | (3,835.27) |
| 03/17/2017 | ach | Payroll taxes | (904.91) |
| 03/17/2017 | 3305 | Vision Express/Wrag-Time Transportation | (461.68) |
| 03/23/2017 | 3306 | Vision Express/Wrag-Time Transportation | (348.88) |
| 03/24/2017 | ach | ADP | (161.67) |
| 03/27/2017 | ach | Amex fee | (27.30) |
| 04/01/2017 | 3308 | Opry Mills Mall, LP | (32,826.24) |
| 04/03/2017 | ach | Merchant fee | (790.76) |
| 04/04/2017 | ach | Payroll Checks | (3,923.51) |
| 04/04/2017 | ach | Payroll taxes | (905.82) |
| 04/05/2017 | ach | Tennessee Department of Revenue | (6,565.00) |
| 04/05/2017 | 3310 | Tennessee Department of Revenue | (2,495.00) |
| 04/06/2017 | 3311 | Single Digits Inc. | (434.56) |
| 04/13/2017 | 3313 | Vision Express/Wrag-Time Transportation | (461.14) |
| 04/13/2017 | 3314 | Take A Byte, Inc. | (152.75) |
| 04/13/2017 | 3316 | Tyco Integrated Security LLC | (86.41) |
| 04/13/2017 | 3315 | Crystal Springs | (15.11) |
| 04/14/2017 | 3317 | Jonathan Kim | (421.41) |
| 04/14/2017 | ach | ADP | (155.79) |
| 04/19/2017 | ach | Payroll Checks | (4,015.79) |
| 04/19/2017 | ach | Payroll taxes | (876.55) |
| 04/20/2017 | 3320 | Pye.Barker Fire & Safty Inc. | (97.13) |
| 04/20/2017 | 3319 | Garza Industries, Inc. | (35.17) |
| 04/25/2017 | ach | Amex fee | (37.44) |
| 04/28/2017 | 3323 | Vision Express/Wrag-Time Transportation | (668.66) |
| 04/28/2017 | ach | ADP | (158.73) |
| 05/01/2017 | 3322 | Opry Mills Mall, LP | (32,826.24) |
| 05/02/2017 | ach | Merchant fee | (862.33) |
| 05/02/2017 | 3325 | Chanti Rene Ridley | (83.34) |
| 05/04/2017 | ach | Payroll Checks | (3,822.65) |
| 05/04/2017 | ach | Payroll taxes | (884.12) |
| 05/04/2017 | 3326 | Single Digits Inc. | (435.15) |
| 05/05/2017 | ach | ADP | (164.24) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 3328 | Jeong Min Cho | (132.87) |
| 05/11/2017 | 3329 | Vision Express/Wrag-Time Transportation | (517.13) |
| 05/11/2017 | 3330 | Crystal Springs | (47.95) |
| 05/18/2017 | 3332 | Vision Express/Wrag-Time Transportation | (382.84) |
| 05/18/2017 | 3333 | Tyco Integrated Security LLC | (86.41) |
| 05/19/2017 | ach | Payroll Checks | (3,631.01) |
| 05/19/2017 | ach | Payroll taxes | (872.01) |
| 05/25/2017 | ach | Amex fee | (27.03) |
| 05/26/2017 | ach | ADP | (158.73) |

| 05/30/2017 | ach | merch. chargeback | (61.13) |
| 06/01/2017 | 3335 | Opry Mills Mall, LP | (33,104.42) |
| 06/01/2017 | 3337 | Single Digits Inc. | (435.15) |
| 06/02/2017 | ach | Payroll Checks | (4,525.98) |
| 06/02/2017 | 3338 | Tennessee Department of Revenue | (2,495.00) |
| 06/02/2017 | ach | Payroll taxes-TNA | (1,174.59) |
| 06/02/2017 | ach | Merchant fee | (866.67) |
| 06/07/2017 | 3340 | Jonathan Kim | (836.80) |
| 06/09/2017 | ach | Tennessee Department of Revenue | (13,157.00) |
| 06/09/2017 | ach | ADP-TNA | (184.41) |
| | | | **(162,865.99)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1112 | AT & T U-verse | (85.93) |
| 03/17/2017 | ach | Payroll Checks | (3,964.36) |
| 03/17/2017 | ach | Payroll taxes | (1,167.31) |
| 03/17/2017 | 1115 | Vision  Express/Wrag-Time Transportation | (346.26) |
| 03/17/2017 | 1114 | Jasmine Bright | (290.88) |
| 03/23/2017 | 1118 | Vision  Express/Wrag-Time Transportation | (115.42) |
| 03/23/2017 | 1117 | Moni | (47.42) |
| 03/30/2017 | 1121 | AT & T | (497.95) |
| 04/01/2017 | 1120 | Galleria at Wolfchase LLC | (24,355.53) |
| 04/03/2017 | ach | Merchant fee | (641.46) |
| 04/04/2017 | ach | Payroll Checks | (4,473.67) |
| 04/04/2017 | ach | Payroll taxes | (1,309.64) |
| 04/05/2017 | ach | Tennessee Department of Revenue | (5,931.00) |
| 04/06/2017 | 1123 | Memphis Light, Gas and Water Division | (722.28) |
| 04/06/2017 | ach | Amex fee | (33.72) |
| 04/13/2017 | 1125 | Ideal Design Contracting LLC | (1,385.00) |
| 04/13/2017 | 1124 | Vision  Express/Wrag-Time Transportation | (479.37) |
| 04/13/2017 | 1126 | AT & T U-verse | (85.93) |
| 04/19/2017 | ach | Payroll Checks | (4,258.93) |
| 04/19/2017 | ach | Payroll taxes | (1,192.05) |
| 04/27/2017 | 1130 | AT & T | (494.40) |
| 04/27/2017 | 1129 | Moni | (47.42) |
| 04/28/2017 | 1131 | Vision  Express/Wrag-Time Transportation | (649.68) |
| 05/01/2017 | 1128 | Galleria at Wolfchase LLC | (25,359.98) |
| 05/02/2017 | ach | Merchant fee | (715.04) |
| 05/04/2017 | ach | Payroll Checks | (3,401.62) |
| 05/04/2017 | ach | Payroll taxes | (914.17) |
| 05/04/2017 | 1133 | Jessica White | (470.74) |
| 05/05/2017 | ach | Amex fee | (12.45) |
| 05/10/2017 | ach | Tennessee Department of Revenue | (12,719.00) |
| 05/11/2017 | 1137 | Memphis Light, Gas and Water Division | (798.32) |
| 05/11/2017 | 1135 | Vision  Express/Wrag-Time Transportation | (507.49) |
| 05/11/2017 | 1136 | AT & T U-verse | (85.93) |
| 05/18/2017 | 1138 | Vision  Express/Wrag-Time Transportation | (127.68) |
| 05/19/2017 | ach | Payroll Checks | (4,135.96) |
| 05/19/2017 | ach | Payroll taxes | (1,240.05) |
| 05/25/2017 | 1139 | Moni | (47.42) |
| 05/26/2017 | 1140 | Jasmine Bright | (270.23) |
| 06/01/2017 | 1141 | Galleria at Wolfchase LLC | (24,355.53) |
| 06/01/2017 | 1143 | AT & T | (506.67) |
| 06/02/2017 | ach | Payroll Checks | (4,412.02) |
| 06/02/2017 | ach | Payroll taxes-TNB | (1,223.25) |
| 06/02/2017 | ach | Merchant fee | (676.56) |
| 06/05/2017 | ach | Amex fee | (43.84) |
| 06/08/2017 | 1147 | Memphis Light, Gas and Water Division | (747.84) |

CORNERSTONE APPAREL, INC.

| 06/08/2017 | 1146 | AT & T U-verse | (85.93) |
|---|---|---|---|

**(135,433.33)**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 5824 | AT & T . | (275.72) |
| 03/16/2017 | 5822 | Tyco Integrated Security LLC | (232.02) |
| 03/16/2017 | 5825 | AT & T U-verse | (133.81) |
| 03/16/2017 | 5823 | ReadyRefresh by Nestle. | (64.59) |
| 03/17/2017 | ach | Payroll Checks | (23,227.93) |
| 03/17/2017 | ach | Payroll taxes | (7,009.27) |
| 03/17/2017 | ach | ADP | (291.03) |
| 03/20/2017 | 5830 | EDI Express. | (385.79) |
| 03/20/2017 | 5829 | EDI Express. | (316.75) |
| 03/20/2017 | 5828 | EDI Express. | (250.90) |
| 03/21/2017 | 5831 | Berenice Cano | (42.28) |
| 03/23/2017 | 5835 | ADT Security Services. | (359.69) |
| 03/23/2017 | 5834 | Frontier | (152.07) |
| 03/23/2017 | 5833 | Moni | (59.95) |
| 03/24/2017 | 5837 | EDI Express. | (364.88) |
| 03/24/2017 | 5838 | EDI Express. | (261.48) |
| 03/24/2017 | 5836 | EDI Express. | (250.90) |
| 03/28/2017 | 5845 | Lizbeth Herrera | (298.06) |
| 03/28/2017 | 5844 | DMX, Inc | (253.18) |
| 03/28/2017 | 5840 | MY-Lynh Pham | (125.13) |
| 03/30/2017 | 5847 | TXU Energy | (882.10) |
| 03/30/2017 | 5848 | Ti'Hyre Ross | (39.72) |
| 03/30/2017 | 5846 | ReadyRefresh by Nestle | (14.01) |
| 04/01/2017 | 5841 | Grapevine Mills Mall Limited Partnership | (34,855.00) |
| 04/01/2017 | 5843 | 1308 Simon Prop. Grp. (TX) LP | (24,475.17) |
| 04/01/2017 | 5842 | Galleria Mall Investors L.P. | (17,925.17) |
| 04/03/2017 | ach | Merchant fee | (4,267.86) |
| 04/04/2017 | ach | Payroll Checks | (26,826.83) |
| 04/04/2017 | ach | Payroll taxes | (8,510.22) |
| 04/06/2017 | 5851 | Frontier | (368.73) |
| 04/06/2017 | 5853 | Day Light Services | (131.00) |
| 04/06/2017 | ach | Amex fee | (117.75) |
| 04/10/2017 | 5855 | EDI Express. | (852.04) |
| 04/10/2017 | 5854 | EDI Express. | (585.17) |
| 04/10/2017 | 5856 | EDI Express. | (538.81) |
| 04/11/2017 | 5857 | AT & T . | (275.85) |
| 04/12/2017 | 5859 | Samantha Rodriguez | (156.94) |
| 04/12/2017 | 5861 | AT & T U-verse | (133.81) |
| 04/13/2017 | 5860 | Bank of America | (51.64) |
| 04/14/2017 | 5862 | Injoo Lepiocha | (317.40) |
| 04/14/2017 | ach | ADP | (284.04) |
| 04/14/2017 | ach | Amex fee | (55.42) |
| 04/15/2017 | 5863 | Injoo Lepiocha | (750.00) |
| 04/19/2017 | ach | Payroll Checks | (24,624.15) |
| 04/19/2017 | ach | Payroll taxes | (7,612.85) |

| 04/20/2017 | 5865 | ReadyRefresh by Nestle. | (70.27) |
| 04/20/2017 | 5866 | Moni | (59.95) |
| 04/21/2017 | 5869 | EDI Express. | (719.45) |
| 04/21/2017 | 5868 | EDI Express. | (545.05) |
| 04/21/2017 | 5870 | EDI Express. | (501.04) |
| 04/21/2017 | ach | ADP | (12.00) |
| 04/27/2017 | 5872 | Frontier | (152.33) |
| 04/27/2017 | 5878 | Tyco Integrated Security LLC. | (32.37) |
| 04/27/2017 | 5874 | ReadyRefresh by Nestle | (20.01) |
| 04/28/2017 | ach | ADP | (284.78) |
| 04/28/2017 | 5879 | DMX, Inc | (253.18) |
| 05/01/2017 | 5875 | Grapevine Mills Mall Limited Partnership | (27,750.16) |
| 05/01/2017 | 5877 | 1308 Simon Prop. Grp. (TX) LP | (24,475.17) |
| 05/01/2017 | 5876 | Galleria Mall Investors L.P. | (17,925.17) |
| 05/02/2017 | ach | Merchant fee | (4,537.03) |
| 05/04/2017 | ach | Payroll Checks | (24,213.66) |
| 05/04/2017 | ach | Payroll taxes | (7,547.27) |
| 05/04/2017 | 5882 | TXU Energy | (828.00) |
| 05/05/2017 | ach | Amex fee | (118.31) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 5888 | EDI Express. | (653.46) |
| 05/09/2017 | 5886 | EDI Express. | (626.86) |
| 05/09/2017 | 5887 | EDI Express. | (513.40) |
| 05/09/2017 | 5885 | Cynyatah Landis | (92.33) |
| 05/11/2017 | 5891 | Frontier | (369.37) |
| 05/11/2017 | 5889 | AT & T . | (301.21) |
| 05/11/2017 | 5893 | AT & T U-verse | (133.81) |
| 05/11/2017 | 5890 | Day Light Services | (113.00) |
| 05/11/2017 | 5892 | CD TEK | (64.95) |
| 05/12/2017 | ach | ADP | (285.15) |
| 05/15/2017 | 5894 | Injoo Lepiocha | (750.00) |
| 05/15/2017 | ach | Amex fee | (54.67) |
| 05/18/2017 | 5897 | ReadyRefresh by Nestle | (27.47) |
| 05/19/2017 | ach | Payroll Checks | (23,345.40) |
| 05/19/2017 | ach | Payroll taxes | (7,258.47) |
| 05/19/2017 | 5899 | EDI Express. | (827.09) |
| 05/19/2017 | 5898 | EDI Express. | (753.15) |
| 05/19/2017 | 5900 | EDI Express. | (753.15) |
| 05/19/2017 | 5902 | Noemi Ramirez | (394.49) |
| 05/19/2017 | 5905 | Alondra Bahena | (317.33) |
| 05/19/2017 | 5906 | Mariel Garcia | (187.46) |
| 05/19/2017 | 5901 | Rebeca Santos | (182.96) |
| 05/19/2017 | 5903 | Gabriela D. Butler | (142.22) |
| 05/22/2017 | 5909 | Esmeralda Puentes | (193.56) |
| 05/22/2017 | 5908 | Erica Navarro | (35.99) |
| 05/25/2017 | 5910 | Frontier | (153.57) |
| 05/25/2017 | 5911 | Moni | (62.93) |

| 05/26/2017 | 5912 | Injoo Lepiocha | (700.70) |
| 05/26/2017 | ach | ADP | (287.72) |
| 05/26/2017 | 5917 | DMX, Inc | (253.18) |
| 05/26/2017 | 5913 | ReadyRefresh by Nestle | (21.41) |
| 05/29/2017 | 5924 | Tristen Johnson | (39.31) |
| 05/29/2017 | 5925 | Geralyn Aponte | (37.45) |
| 05/30/2017 | 5921 | EDI Express. | (702.32) |
| 05/30/2017 | 5920 | EDI Express. | (660.87) |
| 05/30/2017 | 5919 | EDI Express. | (644.55) |
| 05/31/2017 | 5926 | Angelita Pettiway | (126.39) |
| 06/01/2017 | 5914 | Grapevine Mills Mall Limited Partnership | (27,926.35) |
| 06/01/2017 | 5916 | 1308 Simon Prop. Grp. (TX) LP | (24,475.17) |
| 06/01/2017 | 5915 | Galleria Mall Investors L.P. | (17,981.34) |
| 06/02/2017 | ach | Payroll Checks | (26,004.56) |
| 06/02/2017 | ach | Payroll taxes-TXA | (8,607.25) |
| 06/02/2017 | ach | Merchant fee | (4,393.39) |
| 06/02/2017 | 5929 | TXU Energy | (877.40) |
| 06/02/2017 | ach | ADP | (336.16) |
| 06/05/2017 | ach | Amex fee | (140.04) |
| 06/06/2017 | 5930 | Shakaylon Foggle | (141.53) |
| 06/08/2017 | 5935 | Frontier | (375.70) |
| 06/08/2017 | 5932 | AT & T . | (245.05) |
| 06/08/2017 | 5933 | Roadrunner Fire&Safety | (86.60) |
| 06/08/2017 | 5934 | Roadrunner Fire&Safety | (73.00) |
| 06/14/2017 | ach | Amex fee | (66.58) |
| | | | **(452,962.48)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/17/2017 | ach | Payroll Checks | (5,200.63) |
| 03/17/2017 | ach | Payroll taxes | (1,568.56) |
| 03/17/2017 | ach | ADP | (161.67) |
| 04/01/2017 | 3112 | San Marcos Premium Outles, L.P. | (37,421.12) |
| 04/03/2017 | ach | Merchant fee | (1,825.76) |
| 04/04/2017 | ach | Payroll Checks | (6,100.66) |
| 04/04/2017 | ach | Payroll taxes | (1,878.83) |
| 04/06/2017 | ach | Amex fee | (97.96) |
| 04/14/2017 | ach | ADP | (158.73) |
| 04/19/2017 | ach | Payroll Checks | (5,820.53) |
| 04/19/2017 | ach | Payroll taxes | (1,762.77) |
| 04/25/2017 | ach | Texas Comptroller of Public Accounts | (55,263.41) |
| 04/28/2017 | ach | ADP | (161.67) |
| 05/01/2017 | 3114 | San Marcos Premium Outles, L.P. | (37,421.12) |
| 05/02/2017 | ach | Merchant fee | (1,817.59) |
| 05/04/2017 | ach | Payroll Checks | (5,745.02) |
| 05/04/2017 | ach | Payroll taxes | (1,715.79) |
| 05/05/2017 | ach | Amex fee | (128.48) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/12/2017 | ach | ADP | (164.61) |
| 05/19/2017 | ach | Payroll Checks | (5,513.70) |
| 05/19/2017 | ach | Payroll taxes | (1,624.32) |
| 05/26/2017 | ach | ADP | (164.61) |
| 06/01/2017 | 3115 | San Marcos Premium Outles, L.P. | (37,421.12) |
| 06/02/2017 | ach | Payroll Checks | (6,108.80) |
| 06/02/2017 | ach | Merchant fee | (1,843.75) |
| 06/02/2017 | ach | Payroll taxes-TXB | (1,799.21) |
| 06/02/2017 | ach | ADP | (190.29) |
| 06/05/2017 | ach | Amex fee | (134.03) |
| 06/09/2017 | 3116 | Vanessa Vasquez | (204.59) |
| | | | **(219,532.03)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 4112 | Time Warner Cable | (112.18) |
| 03/17/2017 | ach | Payroll Checks | (10,570.78) |
| 03/17/2017 | ach | Payroll taxes | (2,658.88) |
| 03/17/2017 | 4113 | Vision  Express/Wrag-Time Transportation | (341.60) |
| 03/17/2017 | ach | ADP | (179.31) |
| 03/22/2017 | 4115 | R & M Window Washing | (416.76) |
| 03/23/2017 | 4117 | Chan Whan Choi | (895.64) |
| 03/23/2017 | 4118 | Vision  Express/Wrag-Time Transportation | (170.68) |
| 03/28/2017 | 4121 | DMX, Inc | (275.00) |
| 03/30/2017 | 4122 | AT & T . | (209.09) |
| 03/31/2017 | 4124 | Kassandra L. De Santis | (140.47) |
| 04/01/2017 | 4120 | Rio Grande Valley | (28,805.83) |
| 04/03/2017 | ach | Merchant fee | (745.49) |
| 04/04/2017 | ach | Payroll Checks | (10,986.02) |
| 04/04/2017 | ach | Payroll taxes | (2,821.95) |
| 04/06/2017 | ach | Amex fee | (38.18) |
| 04/11/2017 | 4129 | Mountain Glacier | (31.02) |
| 04/13/2017 | 4131 | B2Y Inc | (2,220.68) |
| 04/13/2017 | 4130 | Vision  Express/Wrag-Time Transportation | (682.48) |
| 04/14/2017 | ach | ADP | (182.25) |
| 04/19/2017 | ach | Payroll Checks | (10,810.98) |
| 04/19/2017 | ach | Payroll taxes | (2,742.79) |
| 04/20/2017 | 4133 | Time Warner Cable | (112.18) |
| 04/28/2017 | 4139 | Vision  Express/Wrag-Time Transportation | (1,061.18) |
| 04/28/2017 | 4138 | DMX, Inc | (275.00) |
| 04/28/2017 | ach | ADP | (185.19) |
| 05/01/2017 | 4137 | Rio Grande Valley | (28,879.02) |
| 05/02/2017 | ach | Merchant fee | (1,030.12) |
| 05/04/2017 | ach | Payroll Checks | (10,933.81) |
| 05/04/2017 | ach | Payroll taxes | (2,821.61) |
| 05/04/2017 | 4142 | AT & T . | (209.55) |
| 05/04/2017 | 4143 | Mountain Glacier | (62.04) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (86.92) |
| 05/09/2017 | 4145 | Chan Whan Choi | (1,113.14) |
| 05/09/2017 | 4146 | EDI Express. | (125.35) |
| 05/11/2017 | 4147 | Vision  Express/Wrag-Time Transportation | (683.44) |
| 05/12/2017 | ach | ADP | (179.31) |
| 05/12/2017 | 4148 | Mountain Glacier | (31.02) |
| 05/18/2017 | 4151 | Vision  Express/Wrag-Time Transportation | (512.76) |
| 05/19/2017 | acn | Payroll Checks | (10,464.61) |
| 05/19/2017 | ach | Payroll taxes | (2,674.31) |
| 05/25/2017 | 4154 | Time Warner Cable | (112.18) |
| 05/25/2017 | 4153 | Mountain Glacier | (4.74) |
| 05/26/2017 | 4156 | DMX, Inc | (275.00) |

| 05/26/2017 | ach | ADP | (179.31) |
| 06/01/2017 | 4155 | Rio Grande Valley | (29,028.46) |
| 06/02/2017 | ach | Payroll Checks | (10,963.89) |
| 06/02/2017 | ach | Payroll taxes-TXI | (2,876.33) |
| 06/02/2017 | ach | Merchant fee | (849.41) |
| 06/02/2017 | 4159 | AT & T . | (209.38) |
| 06/02/2017 | ach | ADP | (202.05) |
| 06/05/2017 | ach | Amex fee | (68.55) |
| 06/08/2017 | 4161 | The Open Co. | (187.00) |
| | | | **(182,547.62)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 4055 | Zero-One | (2,400.00) |
| 03/16/2017 | 4057 | AT & T . | (281.64) |
| 03/16/2017 | 4056 | Greenlight Services, Inc. | (57.00) |
| 03/17/2017 | ach | Payroll Checks | (5,981.64) |
| 03/17/2017 | ach | Payroll taxes | (1,577.23) |
| 03/17/2017 | ach | ADP | (167.55) |
| 03/20/2017 | 4059 | EDI Express. | (330.49) |
| 03/23/2017 | 4061 | Alliance Security Inc.. | (409.80) |
| 03/24/2017 | 4062 | EDI Express. | (362.58) |
| 03/28/2017 | 4065 | DMX, Inc | (126.18) |
| 03/30/2017 | 4066 | Moni | (43.71) |
| 03/30/2017 | 4067 | ReadyRefresh by Nestle | (42.42) |
| 04/01/2017 | 4064 | SPG Houston Holdings, LP | (36,877.56) |
| 04/03/2017 | ach | Merchant fee | (1,836.48) |
| 04/04/2017 | ach | Payroll Checks | (7,074.02) |
| 04/04/2017 | ach | Payroll taxes | (1,913.23) |
| 04/06/2017 | ach | Amex fee | (148.89) |
| 04/10/2017 | 4071 | EDI Express. | (682.20) |
| 04/12/2017 | 4073 | Greenlight Services, Inc. | (57.00) |
| 04/14/2017 | ach | ADP | (167.55) |
| 04/19/2017 | ach | Payroll Checks | (6,698.64) |
| 04/19/2017 | ach | Payroll taxes | (1,760.69) |
| 04/20/2017 | 4075 | AT & T . | (281.91) |
| 04/20/2017 | | check order fee | (67.00) |
| 04/21/2017 | 4077 | EDI Express. | (867.49) |
| 04/27/2017 | 4079 | Moni | (43.71) |
| 04/28/2017 | ach | ADP | (173.43) |
| 04/28/2017 | 4081 | DMX, Inc | (126.58) |
| 05/01/2017 | 4080 | SPG Houston Holdings, LP | (36,660.24) |
| 05/02/2017 | ach | Merchant fee | (1,850.21) |
| 05/04/2017 | ach | Payroll Checks | (5,775.30) |
| 05/04/2017 | ach | Payroll taxes | (1,494.12) |
| 05/04/2017 | 4084 | ReadyRefresh by Nestle | (47.42) |
| 05/05/2017 | ach | Amex fee | (118.77) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 4086 | EDI Express. | (520.38) |
| 05/11/2017 | 4087 | Greenlight Services, Inc. | (57.00) |
| 05/12/2017 | ach | ADP | (167.55) |
| 05/18/2017 | 4090 | AT & T . | (282.03) |
| 05/19/2017 | ach | Payroll Checks | (6,532.27) |
| 05/19/2017 | ach | Payroll taxes | (1,689.25) |
| 05/19/2017 | 4091 | EDI Express. | (753.15) |
| 05/26/2017 | ach | ADP | (161.67) |
| 05/26/2017 | 4095 | DMX, Inc | (126.58) |
| 05/26/2017 | 4093 | Moni | (43.71) |

CORNERSTONE APPAREL, INC.

| 05/30/2017 | 4097 | EDI Express. | (651.69) |
| 06/01/2017 | 4094 | SPG Houston Holdings, LP | (36,693.19) |
| 06/02/2017 | ach | Payroll Checks | (7,269.43) |
| 06/02/2017 | ach | Merchant fee | (2,218.89) |
| 06/02/2017 | ach | Payroll taxes-TXJ | (1,972.53) |
| 06/02/2017 | ach | ADP | (181.47) |
| 06/05/2017 | ach | Amex fee | (163.10) |
| | | | **(176,099.27)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3171 | Zero-One | (2,400.00) |
| 03/16/2017 | 3172 | Tyco Integrated Security LLC. | (78.86) |
| 03/17/2017 | ach | Payroll Checks | (8,211.49) |
| 03/17/2017 | ach | Payroll taxes | (2,397.17) |
| 03/17/2017 | ach | ADP | (158.94) |
| 03/20/2017 | 3174 | EDI Express. | (250.90) |
| 03/23/2017 | 3176 | Sun Services | (339.89) |
| 03/24/2017 | 3177 | EDI Express. | (250.90) |
| 03/30/2017 | 3181 | Comfort Technologies, L.L.C. | (1,518.21) |
| 03/30/2017 | 3180 | AT & T . | (171.16) |
| 04/01/2017 | 3179 | Uptown Village at Cedar Hill | (22,414.29) |
| 04/03/2017 | ach | Merchant fee | (1,056.60) |
| 04/04/2017 | ach | Payroll Checks | (9,617.86) |
| 04/04/2017 | ach | Payroll taxes | (2,926.01) |
| 04/06/2017 | 3185 | AT & T U-verse | (90.30) |
| 04/06/2017 | ach | Amex fee | (28.41) |
| 04/10/2017 | 3186 | EDI Express. | (501.61) |
| 04/12/2017 | 3189 | Comfort Technologies, L.L.C. | (1,813.19) |
| 04/12/2017 | 3188 | ReadyRefresh by Nestle. | (8.65) |
| 04/14/2017 | ach | ADP | (156.96) |
| 04/19/2017 | ach | Payroll Checks | (9,103.39) |
| 04/19/2017 | ach | Payroll taxes | (2,700.74) |
| 04/20/2017 | 3191 | Comfort Technologies, L.L.C. | (465.48) |
| 04/20/2017 | 3192 | Tyco Integrated Security LLC. | (78.86) |
| 04/21/2017 | 3194 | EDI Express. | (501.04) |
| 04/28/2017 | ach | ADP | (156.96) |
| 05/01/2017 | 3196 | Uptown Village at Cedar Hill | (4,877.30) |
| 05/02/2017 | ach | Merchant fee | (1,220.14) |
| 05/04/2017 | ach | Payroll Checks | (8,970.23) |
| 05/04/2017 | ach | Payroll taxes | (2,614.66) |
| 05/04/2017 | 3201 | AT & T . | (171.49) |
| 05/04/2017 | 3200 | AT & T U-verse | (90.30) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (18.49) |
| 05/09/2017 | 3203 | EDI Express. | (691.57) |
| 05/11/2017 | 3206 | Sun Services | (374.37) |
| 05/11/2017 | 3204 | ReadyRefresh by Nestle | (8.65) |
| 05/12/2017 | ach | ADP | (158.94) |
| 05/19/2017 | ach | Payroll Checks | (8,434.52) |
| 05/19/2017 | ach | Payroll taxes | (2,439.35) |
| 05/19/2017 | 3209 | EDI Express. | (649.67) |
| 05/25/2017 | 3213 | Tyco Integrated Security LLC. | (78.86) |
| 05/26/2017 | ach | ADP | (154.98) |
| 05/30/2017 | 3216 | EDI Express. | (770.09) |
| 06/01/2017 | 3214 | Uptown Village at Cedar Hill | (22,414.29) |

| 06/02/2017 | ach | Payroll Checks | (10,009.55) |
| 06/02/2017 | ach | Payroll taxes-TXO | (2,957.14) |
| 06/02/2017 | acj | Merchant fee | (1,212.58) |
| 06/02/2017 | ach | ADP | (177.75) |
| 06/05/2017 | ach | Amex fee | (33.21) |
| 06/08/2017 | 3220 | AT & T . | (420.36) |
| 06/08/2017 | 3219 | AT & T U-verse | (90.30) |
| | | | **(136,549.36)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2257 | Zero-One | (2,400.00) |
| 03/16/2017 | 2258 | AT & T . | (274.75) |
| 03/16/2017 | 2259 | Tyco Integrated Security LLC. | (171.08) |
| 03/20/2017 | 2261 | EDI Express. | (409.85) |
| 03/22/2017 | 2264 | Mountain Glacier | (10.81) |
| 03/24/2017 | 2263 | EDI Express. | (250.90) |
| 04/01/2017 | 2266 | Simon Property Group | (36,114.30) |
| 04/03/2017 | ach | Merchant fee | (842.01) |
| 04/06/2017 | ach | Amex fee | (38.86) |
| 04/10/2017 | 2270 | EDI Express. | (501.61) |
| 04/11/2017 | 2272 | Mountain Glacier | (34.95) |
| 04/20/2017 | 2275 | Tyco Integrated Security LLC. | (171.08) |
| 04/21/2017 | 2277 | EDI Express. | (501.04) |
| 04/27/2017 | 2279 | SimplexGrinnell | (282.00) |
| 04/28/2017 | 2280 | DMX, Inc | (210.98) |
| 05/01/2017 | 2281 | Simon Property Group | (36,114.30) |
| 05/02/2017 | ach | Merchant fee | (908.68) |
| 05/04/2017 | 2284 | Mountain Glacier | (45.18) |
| 05/05/2017 | ach | Amex fee | (38.63) |
| 05/09/2017 | 2286 | EDI Express. | (626.86) |
| 05/11/2017 | 2288 | AT & T . | (275.39) |
| 05/11/2017 | 2287 | Mountain Glacier | (21.04) |
| 05/18/2017 | 2291 | Enterprise Air Conditioning | (575.27) |
| 05/19/2017 | 2292 | EDI Express. | (627.61) |
| 05/26/2017 | 2296 | DMX, Inc | (210.98) |
| 05/30/2017 | 2298 | EDI Express. | (770.09) |
| 06/01/2017 | 2295 | Simon Property Group | (36,114.30) |
| 06/02/2017 | ach | Merchant fee | (870.16) |
| 06/05/2017 | ach | Amex fee | (50.61) |
| 06/08/2017 | 2301 | AT & T . | (570.70) |
| | | | **(120,034.02)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2235 | Zero-One | (2,400.00) |
| 03/17/2017 | ach | Amex fee | (22.89) |
| 03/20/2017 | 2237 | EDI Express. | (250.90) |
| 03/21/2017 | 2238 | AT & T . | (147.41) |
| 03/24/2017 | 2240 | EDI Express. | (250.90) |
| 04/01/2017 | 2242 | Simon Property Group, Inc. | (8,185.19) |
| 04/03/2017 | ach | Merchant fee | (861.44) |
| 04/06/2017 | 2247 | City of Hurst | (153.56) |
| 04/06/2017 | 2246 | AT & T U-verse | (57.66) |
| 04/10/2017 | 2248 | EDI Express. | (501.61) |
| 04/17/2017 | ach | Amex fee | (29.25) |
| 04/20/2017 | 2252 | AT & T . | (147.71) |
| 04/21/2017 | 2255 | EDI Express. | (501.04) |
| 05/01/2017 | 2257 | Simon Property Group, Inc. | (8,185.19) |
| 05/02/2017 | ach | Merchant fee | (961.08) |
| 05/04/2017 | 2260 | City of Hurst | (168.92) |
| 05/09/2017 | 2263 | EDI Express. | (626.86) |
| 05/11/2017 | 2265 | AT & T U-verse | (57.66) |
| 05/11/2017 | 2264 | ReadyRefresh by Nestle. | (15.70) |
| 05/17/2017 | ach | Amex fee | (26.00) |
| 05/18/2017 | 2268 | AT & T . | (147.21) |
| 05/19/2017 | 2269 | EDI Express. | (627.61) |
| 05/30/2017 | 2273 | EDI Express. | (770.09) |
| 06/01/2017 | 2271 | Simon Property Group, Inc. | (8,185.19) |
| 06/02/2017 | ach | Merchant fee | (1,045.08) |
| 06/02/2017 | 2276 | City of Hurst | (110.84) |
| 06/08/2017 | 2279 | AT & T U-verse | (57.66) |
| | | | **(34,494.65)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3017 | Zero-One | (2,400.00) |
| 03/16/2017 | 3018 | Tyco Integrated Security LLC | (141.45) |
| 03/16/2017 | 3019 | Chun-Ha Insurance Services, Inc. | (89.00) |
| 03/17/2017 | ach | Payroll Checks | (11,420.10) |
| 03/17/2017 | ach | Payroll taxes | (3,361.70) |
| 03/17/2017 | 3020 | Jessica Jimenez | (217.91) |
| 03/20/2017 | 3023 | EDI Express. | (430.75) |
| 03/21/2017 | 3025 | AT & T U-verse | (57.66) |
| 03/23/2017 | 3027 | Vision Express/Wrag-Time Transportation | (229.89) |
| 03/24/2017 | 3028 | EDI Express. | (282.10) |
| 03/24/2017 | ach | ADP | (220.09) |
| 03/29/2017 | 3031 | CIGNA Healthcare | (2,219.39) |
| 03/29/2017 | 3032 | CIGNA Healthcare | (1,526.08) |
| 03/30/2017 | 3035 | Bluebonnet Electric Corp. | (953.56) |
| 03/30/2017 | 3037 | Capital One Auto Finance | (624.23) |
| 03/30/2017 | 3036 | AT & T . | (165.11) |
| 03/30/2017 | 3033 | ReadyRefresh by Nestle | (24.84) |
| 04/01/2017 | 3030 | Simon property Group (Texas) LP | (52,041.66) |
| 04/03/2017 | ach | Merchant fee | (1,974.79) |
| 04/04/2017 | ach | Payroll Checks | (13,274.96) |
| 04/04/2017 | ach | Payroll taxes | (3,958.25) |
| 04/05/2017 | 3039 | TG | (122.68) |
| 04/06/2017 | 3042 | CenturyLink | (380.18) |
| 04/06/2017 | ach | Amex fee | (48.05) |
| 04/10/2017 | 3043 | EDI Express. | (637.51) |
| 04/11/2017 | 3044 | Sierra Springs | (92.95) |
| 04/11/2017 | 3045 | Fish Window Cleaning..... | (22.73) |
| 04/13/2017 | 3047 | Vision Express/Wrag-Time Transportation | (1,100.01) |
| 04/13/2017 | 3048 | The Open Co. | (190.00) |
| 04/13/2017 | 3049 | Garza Industries, Inc. | (19.99) |
| 04/14/2017 | ach | ADP | (220.09) |
| 04/15/2017 | 3050 | Jessica Jimenez | (100.00) |
| 04/19/2017 | ach | Payroll Checks | (14,106.72) |
| 04/19/2017 | ach | Payroll taxes | (4,200.28) |
| 04/20/2017 | | check order fee | (67.00) |
| 04/20/2017 | 3052 | AT & T U-verse | (57.66) |
| 04/21/2017 | 3055 | EDI Express. | (690.59) |
| 04/21/2017 | 3054 | TG | (117.75) |
| 04/24/2017 | 3057 | CIGNA Healthcare | (2,667.75) |
| 04/24/2017 | 3056 | CIGNA Healthcare | (1,834.38) |
| 04/27/2017 | 3062 | Bluebonnet Electric Corp. | (1,018.40) |
| 04/27/2017 | 3059 | Motion Ad Media, Inc. | (248.00) |
| 04/27/2017 | 3060 | ReadyRefresh by Nestle | (48.82) |
| 04/28/2017 | 3063 | Vision Express/Wrag-Time Transportation | (730.58) |
| 04/28/2017 | ach | ADP | (223.03) |

| | | | |
|---|---|---|---|
| 05/01/2017 | 3061 | Simon property Group (Texas) LP | (51,111.23) |
| 05/02/2017 | ach | Merchant fee | (2,222.35) |
| 05/04/2017 | ach | Payroll Checks | (12,700.36) |
| 05/04/2017 | ach | Payroll taxes | (3,712.81) |
| 05/04/2017 | 3066 | AT & T . | (165.47) |
| 05/04/2017 | 3068 | TG | (125.87) |
| 05/04/2017 | 3067 | Sierra Springs | (85.39) |
| 05/05/2017 | ach | ADP | (225.97) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (77.41) |
| 05/09/2017 | 3070 | EDI Express. | (538.72) |
| 05/11/2017 | 3073 | Vision  Express/Wrag-Time Transportation | (1,123.22) |
| 05/11/2017 | 3071 | CenturyLink | (380.78) |
| 05/11/2017 | 3072 | San Marcos Air Conditioning, Inc. | (162.50) |
| 05/15/2017 | 3074 | Jessica Jimenez | (100.00) |
| 05/18/2017 | 3077 | Vision  Express/Wrag-Time Transportation | (867.32) |
| 05/18/2017 | 3078 | AT & T U-verse | (57.66) |
| 05/19/2017 | ach | Payroll Checks | (13,604.75) |
| 05/19/2017 | ach | Payroll taxes | (3,945.98) |
| 05/19/2017 | 3079 | EDI Express. | (783.80) |
| 05/19/2017 | 3080 | Jessica Acevedo | (206.91) |
| 05/19/2017 | 3081 | TG | (111.36) |
| 05/25/2017 | 3083 | Bluebonnet Electric Corp. | (989.87) |
| 05/25/2017 | 3086 | Tyco Integrated Security LLC | (101.81) |
| 05/25/2017 | 3084 | ReadyRefresh by Nestle | (24.84) |
| 05/26/2017 | 3088 | Jessica Jimenez | (363.72) |
| 05/26/2017 | ach | ADP | (231.85) |
| 05/30/2017 | 3091 | EDI Express. | (659.71) |
| 06/01/2017 | 3089 | Simon property Group (Texas) LP | (51,111.23) |
| 06/02/2017 | ach | Payroll Checks-TXT | (14,520.84) |
| 06/02/2017 | ach | Payroll taxes-TXT | (4,149.20) |
| 06/02/2017 | ach | Merchant fee | (2,163.61) |
| 06/02/2017 | 3093 | AT & T . | (193.63) |
| 06/05/2017 | ach | Amex fee | (64.31) |
| 06/08/2017 | 3095 | CenturyLink | (380.59) |
| 06/09/2017 | ach | ADP-TXT | (260.47) |
| | | | **(292,196.91)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2039 | Zero-One | (2,400.00) |
| 03/16/2017 | 2042 | Chun-Ha Insurance Services, Inc. | (769.00) |
| 03/16/2017 | 2041 | AT & T . | (169.47) |
| 03/16/2017 | 2040 | Tyco Integrated Security LLC. | (88.35) |
| 03/17/2017 | ach | Payroll Checks | (3,828.98) |
| 03/17/2017 | ach | Payroll taxes | (1,002.57) |
| 03/20/2017 | 2044 | EDI Express. | (376.35) |
| 03/23/2017 | 2046 | City of San Antonio | (100.00) |
| 03/24/2017 | ach | ADP | (145.08) |
| 03/24/2017 | 2047 | EDI Express. | (125.45) |
| 03/30/2017 | 2050 | AT & T U-verse | (121.85) |
| 04/01/2017 | 2049 | Simon Property Group, Inc | (29,737.28) |
| 04/03/2017 | ach | Merchant fee | (1,213.93) |
| 04/04/2017 | ach | Payroll Checks | (4,645.89) |
| 04/04/2017 | ach | Payroll taxes | (1,248.56) |
| 04/06/2017 | ach | Amex fee | (21.54) |
| 04/10/2017 | 2054 | EDI Express. | (501.61) |
| 04/14/2017 | 2056 | Byung Ho Choi | (488.29) |
| 04/14/2017 | 2057 | Rancho Choi | (206.32) |
| 04/14/2017 | ach | ADP | (144.09) |
| 04/18/2017 | ach | merch. chargeback | (32.45) |
| 04/19/2017 | ach | Payroll Checks | (3,839.61) |
| 04/19/2017 | ach | Payroll taxes | (988.47) |
| 04/20/2017 | 2059 | AT & T . | (169.66) |
| 04/20/2017 | 2060 | Tyco Integrated Security LLC | (88.35) |
| 04/21/2017 | 2062 | EDI Express. | (501.04) |
| 04/27/2017 | 2064 | AT & T U-verse | (112.05) |
| 04/28/2017 | ach | ADP | (143.10) |
| 05/01/2017 | 2065 | Simon Property Group, Inc | (35,856.56) |
| 05/02/2017 | ach | Merchant fee | (1,276.50) |
| 05/04/2017 | ach | Payroll Checks | (4,266.65) |
| 05/04/2017 | ach | Payroll taxes | (1,053.15) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (44.12) |
| 05/09/2017 | 2069 | EDI Express. | (626.86) |
| 05/11/2017 | 2070 | AT & T . | (169.73) |
| 05/12/2017 | ach | ADP | (146.07) |
| 05/19/2017 | ach | Payroll Checks | (3,687.00) |
| 05/19/2017 | ach | Payroll taxes | (911.01) |
| 05/19/2017 | 2074 | EDI Express. | (742.89) |
| 05/25/2017 | 2076 | Tyco Integrated Security LLC | (88.35) |
| 05/26/2017 | ach | ADP | (145.08) |
| 05/26/2017 | 2077 | AT & T U-verse | (112.05) |
| 05/30/2017 | 2080 | EDI Express. | (770.09) |
| 06/01/2017 | 2078 | Simon Property Group, Inc | (29,824.75) |

CORNERSTONE APPAREL, INC.

| 06/02/2017 | ach | Payroll Checks | (4,062.18) |
| 06/02/2017 | ach | Merchant fee | (1,097.14) |
| 06/02/2017 | ach | Payroll taxes-TXU | (1,015.85) |
| 06/05/2017 | ach | Amex fee | (36.20) |
| 06/09/2017 | ach | merchant chargeback | (216.37) |
| 06/09/2017 | ach | ADP-TXU | (164.88) |
| | | | **(139,635.52)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2007 | Zero-One | (2,400.00) |
| 03/16/2017 | 2010 | Chun-Ha Insurance Services, Inc. | (829.00) |
| 03/16/2017 | 2008 | AT & T . | (386.75) |
| 03/16/2017 | 2009 | Tyco Integrated Security LLC. | (91.37) |
| 03/20/2017 | 2012 | EDI Express. | (250.90) |
| 03/23/2017 | 2014 | ReadyRefresh by Nestle. | (10.81) |
| 03/24/2017 | 2015 | EDI Express. | (250.90) |
| 03/30/2017 | 2018 | TXU Energy | (1,506.23) |
| 03/30/2017 | 2019 | Tyco Integrated Security LLC. | (16.18) |
| 04/01/2017 | 2017 | Grand Prairie Premium Outlets LP | (26,060.40) |
| 04/03/2017 | ach | Merchant fee | (1,248.98) |
| 04/06/2017 | ach | Amex fee | (35.71) |
| 04/10/2017 | 2023 | EDI Express. | (534.47) |
| 04/20/2017 | 2027 | Comfort Technologies, L.L.C. | (2,424.06) |
| 04/20/2017 | 2029 | Eun Joo Kim | (617.62) |
| 04/20/2017 | 2026 | AT & T . | (387.00) |
| 04/20/2017 | 2028 | Tyco Integrated Security LLC | (91.37) |
| 04/21/2017 | 2031 | EDI Express. | (501.04) |
| 04/27/2017 | 2033 | ReadyRefresh by Nestle. | (35.73) |
| 05/01/2017 | 2034 | Grand Prairie Premium Outlets LP | (26,224.92) |
| 05/02/2017 | ach | Merchant fee | (1,281.82) |
| 05/04/2017 | 2037 | TXU Energy | (2,154.34) |
| 05/05/2017 | ach | Amex fee | (41.25) |
| 05/09/2017 | 2040 | EDI Express. | (705.58) |
| 05/09/2017 | 2039 | Eun Joo Kim | (636.74) |
| 05/18/2017 | 2043 | AT & T . | (416.41) |
| 05/19/2017 | 2044 | EDI Express. | (627.61) |
| 05/25/2017 | 2047 | Tyco Integrated Security LLC | (91.37) |
| 05/25/2017 | 2046 | ReadyRefresh by Nestle. | (38.74) |
| 05/30/2017 | 2050 | EDI Express. | (770.36) |
| 06/01/2017 | 2048 | Grand Prairie Premium Outlets LP | (26,060.40) |
| 06/02/2017 | 2052 | TXU Energy | (1,939.80) |
| 06/02/2017 | ach | Merchant fee | (1,383.67) |
| 06/05/2017 | ach | Amex fee | (83.41) |
| 06/09/2017 | 2054 | Eun Joo Kim | (696.17) |
| 06/13/2017 | ach | merchant chargeback | (125.46) |
| | | | **(100,956.57)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2035 | Chun-Ha Insurance Services, Inc. | (2,966.55) |
| 03/16/2017 | 2036 | Chun-Ha Insurance Services, Inc. | (1,183.00) |
| 03/16/2017 | 2034 | Tyco Integrated Security LLC. | (79.82) |
| 03/16/2017 | 2033 | AT & T U-verse | (41.32) |
| 03/17/2017 | ach | Payroll Checks | (16,209.78) |
| 03/17/2017 | ach | Payroll taxes | (4,398.68) |
| 03/20/2017 | 2038 | EDI Express. | (314.45) |
| 03/23/2017 | 2042 | Shell. | (526.12) |
| 03/23/2017 | 2040 | Minchul Shin | (247.21) |
| 03/23/2017 | 2041 | verizon | (236.65) |
| 03/24/2017 | 2043 | EDI Express. | (322.21) |
| 03/24/2017 | ach | ADP | (252.81) |
| 03/30/2017 | 2046 | AT & T . | (183.98) |
| 04/01/2017 | 2045 | Corpus Christi Retail Venture, LP | (42,735.62) |
| 04/03/2017 | ach | Merchant fee | (1,527.85) |
| 04/04/2017 | ach | Payroll Checks | (16,580.01) |
| 04/04/2017 | ach | Payroll taxes | (4,497.76) |
| 04/06/2017 | ach | Amex fee | (40.54) |
| 04/10/2017 | 2050 | EDI Express. | (836.01) |
| 04/13/2017 | 2052 | Zero-One | (2,400.00) |
| 04/14/2017 | ach | ADP | (267.51) |
| 04/19/2017 | ach | Payroll Checks | (14,795.78) |
| 04/19/2017 | ach | Payroll taxes | (3,991.17) |
| 04/20/2017 | 2059 | Min Chul Shin | (659.40) |
| 04/20/2017 | 2053 | James Yun | (400.00) |
| 04/20/2017 | 2056 | Tyco Integrated Security LLC | (79.82) |
| 04/20/2017 | 2055 | AT & T U-verse | (41.32) |
| 04/21/2017 | 2060 | EDI Express. | (503.28) |
| 04/27/2017 | 2062 | Shell. | (400.75) |
| 04/27/2017 | 2065 | verizon | (204.32) |
| 04/28/2017 | ach | ADP | (246.93) |
| 05/01/2017 | 2064 | Corpus Christi Retail Venture, LP | (29,227.89) |
| 05/02/2017 | ach | Merchant fee | (1,555.54) |
| 05/04/2017 | ach | Payroll Checks | (13,835.09) |
| 05/04/2017 | ach | Payroll taxes | (3,703.57) |
| 05/04/2017 | 2068 | AT & T . | (184.28) |
| 05/05/2017 | ach | ADP | (243.62) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (47.19) |
| 05/09/2017 | 2073 | EDI Express. | (384.45) |
| 05/09/2017 | 2072 | Larissa Lynet Salinas | (148.86) |
| 05/10/2017 | 2074 | Justina Lynne Henderson | (73.66) |
| 05/17/2017 | ACH | Bank Charge | (37.89) |
| 05/18/2017 | 2077 | AT & T U-verse | (41.32) |
| 05/19/2017 | ach | Payroll Checks | (12,367.22) |

| 05/19/2017 | ach  | Payroll taxes                    | (3,381.08)    |
| 05/19/2017 | 2078 | EDI Express.                     | (627.61)      |
| 05/25/2017 | 2083 | Shell.                           | (447.16)      |
| 05/25/2017 | 2082 | verizon                          | (204.32)      |
| 05/25/2017 | 2084 | Tyco Integrated Security LLC     | (79.82)       |
| 05/25/2017 | 2085 | The Open Co.                     | (61.00)       |
| 05/26/2017 | ach  | ADP                              | (225.61)      |
| 05/30/2017 | 2088 | EDI Express.                     | (665.54)      |
| 05/31/2017 | 2089 | Sierra N. Mendoza                | (66.95)       |
| 06/01/2017 | 2086 | Corpus Christi Retail Venture, LP | (42,723.92)  |
| 06/02/2017 | ach  | Payroll Checks                   | (12,410.02)   |
| 06/02/2017 | ach  | Payroll taxes-TXW                | (3,425.49)    |
| 06/02/2017 | ach  | Merchant fee                     | (1,423.92)    |
| 06/02/2017 | 2091 | AT & T .                         | (184.16)      |
| 06/05/2017 | ach  | Amex fee                         | (38.31)       |
| 06/06/2017 | 2093 | Amanda Fonseca                   | (1,085.93)    |
| 06/09/2017 | ach  | ADP-TXW                          | (230.71)      |
|            |      |                                  | **(246,415.48)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1738 | Chun-Ha Insurance Services, Inc. | (2,251.05) |
| 03/16/2017 | 1739 | Chun-Ha Insurance Services, Inc. | (769.00) |
| 03/16/2017 | 1735 | Tyco Integrated Security LLC. | (159.61) |
| 03/16/2017 | 1736 | Greenlight Services, Inc. | (67.00) |
| 03/16/2017 | 1737 | Sparkletts | (50.26) |
| 03/17/2017 | ach | Payroll Checks | (3,629.19) |
| 03/17/2017 | ach | Payroll taxes | (1,068.04) |
| 03/17/2017 | ach | ADP | (163.77) |
| 03/20/2017 | 1740 | EDI Express. | (501.80) |
| 03/23/2017 | 1742 | L.A. Display Fixture | (157.00) |
| 03/24/2017 | ach | ADP | (163.77) |
| 03/24/2017 | 1743 | EDI Express. | (125.45) |
| 04/01/2017 | 1744 | Galveston Outlets, LLC | (21,374.58) |
| 04/03/2017 | ach | Merchant fee | (1,142.68) |
| 04/04/2017 | ach | Payroll Checks | (3,779.54) |
| 04/04/2017 | ach | Payroll taxes | (1,114.91) |
| 04/06/2017 | ach | Amex fee | (66.74) |
| 04/10/2017 | 1747 | EDI Express. | (412.41) |
| 04/12/2017 | 1749 | Frontier | (209.50) |
| 04/12/2017 | 1750 | Greenlight Services, Inc. | (67.00) |
| 04/13/2017 | 1748 | Zero-One | (2,400.00) |
| 04/14/2017 | ach | ADP | (172.59) |
| 04/19/2017 | ach | Payroll Checks | (4,180.56) |
| 04/19/2017 | ach | Payroll taxes | (1,238.88) |
| 04/20/2017 | 1752 | Tyco Integrated Security LLC. | (79.81) |
| 04/20/2017 | 1751 | Sparkletts | (65.26) |
| 04/21/2017 | 1754 | EDI Express. | (510.73) |
| 04/28/2017 | ach | ADP | (166.71) |
| 05/01/2017 | 1755 | Galveston Outlets, LLC | (20,710.00) |
| 05/02/2017 | ach | Merchant fee | (1,298.30) |
| 05/04/2017 | ach | Payroll Checks | (3,924.33) |
| 05/04/2017 | ach | Payroll taxes | (1,142.03) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (50.30) |
| 05/09/2017 | 1757 | EDI Express. | (626.86) |
| 05/11/2017 | 1760 | The Brandt Companies, LLC. | (355.50) |
| 05/11/2017 | 1759 | Frontier | (209.76) |
| 05/11/2017 | 1758 | Greenlight Services, Inc. | (67.00) |
| 05/12/2017 | ach | ADP | (166.71) |
| 05/18/2017 | 1762 | Sparkletts | (40.28) |
| 05/19/2017 | ach | Payroll Checks | (3,803.67) |
| 05/19/2017 | ach | Payroll taxes | (1,089.55) |
| 05/19/2017 | 1763 | EDI Express. | (627.61) |
| 05/25/2017 | 1764 | Tyco Integrated Security LLC. | (79.81) |
| 05/26/2017 | ach | ADP | (166.71) |

| Date | Num | Payee | Amount |
|---|---|---|---|
| 05/30/2017 | 1766 | EDI Express. | (770.09) |
| 06/01/2017 | 1765 | Galveston Outlets, LLC | (22,455.11) |
| 06/02/2017 | ach | Payroll Checks | (4,855.03) |
| 06/02/2017 | ach | Payroll taxes-TXX | (1,403.88) |
| 06/02/2017 | ach | Merchant fee | (1,240.87) |
| 06/02/2017 | ach | ADP | (198.27) |
| 06/05/2017 | ach | Amex fee | (46.16) |
| 06/08/2017 | 1770 | Frontier | (213.15) |
| | | | **(111,741.52)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1883 | Chun-Ha Insurance Services, Inc. | (2,616.22) |
| 03/16/2017 | 1884 | Chun-Ha Insurance Services, Inc. | (1,065.00) |
| 03/16/2017 | 1881 | El Paso Outlet Center LLC. | (770.56) |
| 03/16/2017 | 1882 | Tyco Integrated Security LLC. | (229.87) |
| 03/16/2017 | 1880 | AT & T . | (116.87) |
| 03/23/2017 | 1888 | Vision  Express/Wrag-Time Transportation | (341.48) |
| 03/28/2017 | 1889 | AT & T U-verse | (57.66) |
| 04/01/2017 | 1891 | El Paso Outlet Center LLC | (19,454.79) |
| 04/03/2017 | ach | Merchant fee | (1,390.91) |
| 04/04/2017 | 1892 | Cornerstone Apparel, Inc. | (14,000.00) |
| 04/05/2017 | 1893 | TX Child Support SDU | (144.00) |
| 04/06/2017 | 1896 | Copier Outlet | (687.53) |
| 04/06/2017 | 1897 | IEM, INC. | (568.31) |
| 04/06/2017 | ach | Amex fee | (33.83) |
| 04/11/2017 | 1898 | AT & T . | (116.97) |
| 04/11/2017 | 1899 | Sierra Springs. | (41.65) |
| 04/13/2017 | 1902 | Zero-One | (2,400.00) |
| 04/13/2017 | 1901 | Vision  Express/Wrag-Time Transportation | (915.75) |
| 04/20/2017 | 1904 | Jessica Jimenez | (419.11) |
| 04/21/2017 | 1906 | TX Child Support SDU | (144.00) |
| 04/27/2017 | 1908 | El Paso Outlet Center LLC. | (839.41) |
| 04/27/2017 | 1909 | AT & T U-verse | (57.66) |
| 04/28/2017 | 1911 | Vision  Express/Wrag-Time Transportation | (994.23) |
| 05/01/2017 | 1910 | El Paso Outlet Center LLC | (19,454.79) |
| 05/02/2017 | 1912 | Cornerstone Apparel, Inc. | (13,000.00) |
| 05/02/2017 | axh | Merchant fee | (1,685.73) |
| 05/04/2017 | 1915 | TX Child Support SDU | (144.00) |
| 05/04/2017 | 1916 | Sierra Springs | (53.65) |
| 05/05/2017 | ach | Amex fee | (81.99) |
| 05/09/2017 | 1918 | EDI Express. | (125.35) |
| 05/11/2017 | 1922 | Vision  Express/Wrag-Time Transportation | (859.16) |
| 05/11/2017 | 1921 | El Paso Outlet Center LLC. | (829.70) |
| 05/11/2017 | 1920 | IEM, INC. | (568.31) |
| 05/11/2017 | 1919 | AT & T . | (117.22) |
| 05/18/2017 | 1926 | Vision  Express/Wrag-Time Transportation | (683.68) |
| 05/18/2017 | 1925 | Zero-One | (399.95) |
| 05/22/2017 | 1927 | TX Child Support SDU | (144.00) |
| 05/25/2017 | 1929 | Tyco Integrated Security LLC. | (149.77) |
| 05/26/2017 | 1931 | AT & T U-verse | (57.66) |
| 06/01/2017 | 1930 | El Paso Outlet Center LLC | (19,454.79) |
| 06/02/2017 | ach | Merchant fee | (1,595.87) |
| 06/05/2017 | ach | Amex fee | (100.82) |
| 06/06/2017 | 1935 | Roxanne Andrade | (292.20) |
| 06/08/2017 | 1936 | IEM, INC. | (568.31) |
| 06/08/2017 | 1938 | AT & T . | (117.10) |

CORNERSTONE APPAREL, INC.

(107,889.86)

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1296 | Zero-One | (1,200.00) |
| 03/16/2017 | 1297 | Citi Cards. | (239.61) |
| 03/17/2017 | ach | Payroll Checks | (7,267.32) |
| 03/17/2017 | ach | Payroll taxes | (1,981.14) |
| 03/17/2017 | ach | ADP | (164.24) |
| 03/20/2017 | 1299 | EDI Express. | (250.90) |
| 03/23/2017 | 1301 | AT & T . | (119.29) |
| 03/23/2017 | 1302 | Moni | (43.71) |
| 03/24/2017 | 1303 | EDI Express. | (250.90) |
| 03/28/2017 | ach | Amex fee | (8.56) |
| 04/01/2017 | 1305 | Simon Property Group (Texas), L.P. | (24,881.88) |
| 04/03/2017 | ach | Merchant fee | (808.68) |
| 04/04/2017 | ach | Payroll Checks | (7,730.00) |
| 04/04/2017 | ach | Payroll taxes | (2,083.78) |
| 04/05/2017 | 1308 | AT & T U-verse | (69.30) |
| 04/10/2017 | 1311 | EDI Express. | (376.35) |
| 04/13/2017 | 1312 | Zero-One | (1,200.00) |
| 04/14/2017 | 1314 | Chun-Ha Insurance Services, Inc. | (1,807.69) |
| 04/14/2017 | 1313 | Chun-Ha Insurance Services, Inc. | (1,125.00) |
| 04/14/2017 | ach | ADP | (167.55) |
| 04/14/2017 | 1315 | Jin Hwan Choi | (86.49) |
| 04/19/2017 | ach | Payroll Checks | (7,400.63) |
| 04/19/2017 | ach | Payroll taxes | (1,995.96) |
| 04/20/2017 | 1320 | Citi Cards.. | (379.46) |
| 04/20/2017 | 1317 | AT & T . | (119.41) |
| 04/20/2017 | 1318 | Moni | (45.88) |
| 04/21/2017 | 1322 | EDI Express. | (863.17) |
| 04/27/2017 | 1324 | AT & T U-verse | (78.30) |
| 04/28/2017 | ach | ADP | (167.55) |
| 04/28/2017 | ach | Amex fee | (15.26) |
| 05/01/2017 | 1325 | Simon Property Group (Texas), L.P. | (24,881.88) |
| 05/02/2017 | ach | Merchant fee | (772.67) |
| 05/04/2017 | ach | Payroll Checks | (7,146.88) |
| 05/04/2017 | ach | Payroll taxes | (1,925.12) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/09/2017 | 1329 | EDI Express. | (626.86) |
| 05/09/2017 | | merch. chargeback | (18.40) |
| 05/12/2017 | ach | ADP | (164.61) |
| 05/18/2017 | 1332 | Moni | (45.88) |
| 05/19/2017 | ach | Payroll Checks | (7,299.29) |
| 05/19/2017 | ach | Payroll taxes | (1,959.57) |
| 05/19/2017 | 1333 | EDI Express. | (627.61) |
| 05/25/2017 | 1335 | Citi Cards.. | (281.79) |
| 05/25/2017 | 1336 | AT & T . | (119.46) |
| 05/26/2017 | ach | ADP | (170.49) |

CORNERSTONE APPAREL, INC.

| 05/26/2017 | 1337 | AT & T U-verse | (68.49) |
| 05/30/2017 | 1341 | EDI Express. | (644.74) |
| 05/30/2017 | ach | Amex fee | (17.62) |
| 06/01/2017 | 1338 | Simon Property Group (Texas), L.P. | (24,881.88) |
| 06/02/2017 | ach | Payroll Checks | (7,510.64) |
| 06/02/2017 | ach | Payroll taxes-TXZ | (2,043.31) |
| 06/02/2017 | ach | Merchant fee | (864.88) |
| 06/02/2017 | ach | ADP | (187.35) |
| | | | **(145,300.13)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1010 | Copier Outlet | (268.20) |
| 03/17/2017 | 1011 | Tae Han Kim | (2,000.00) |
| 03/20/2017 | 1013 | Laredo Outlet Shoppes, LLC | (8,535.83) |
| 03/23/2017 | 1014 | Take A Byte, Inc. | (2,439.95) |
| 03/23/2017 | ach | Payroll Checks | (2,165.64) |
| 03/23/2017 | 1015 | 88 Transportation, Inc. | (2,000.00) |
| 03/23/2017 | ach | Payroll taxes | (463.09) |
| 03/24/2017 | ach | ADP | (145.87) |
| 03/30/2017 | 1022 | Tyco Integrated Security LLC.. | (6,938.17) |
| 03/31/2017 | 1023 | Kassandra De Santis | (225.89) |
| 04/01/2017 | 1019 | Laredo Outlet Shoppes, LLC | (16,538.16) |
| 04/03/2017 | ach | Merchant fee | (1,238.10) |
| 04/04/2017 | ach | Payroll Checks | (12,977.16) |
| 04/04/2017 | ach | Payroll taxes | (4,269.28) |
| 04/05/2017 | 1028 | Tae Han Kim | (1,221.93) |
| 04/06/2017 | 1029 | 88 Transportation, Inc. | (3,252.50) |
| 04/07/2017 | ach | ADP | (20.73) |
| 04/10/2017 | 1030 | EDI Express. | (527.26) |
| 04/11/2017 | ach | Amex fee | (34.02) |
| 04/12/2017 | 1034 | Granite Telecommunications | (657.10) |
| 04/13/2017 | 1033 | Zero-One | (3,401.73) |
| 04/13/2017 | 1032 | Bank of America | (1,178.76) |
| 04/14/2017 | ach | ADP | (182.26) |
| 04/19/2017 | ach | Payroll Checks | (9,403.26) |
| 04/19/2017 | ach | Payroll taxes | (2,917.33) |
| 04/20/2017 | 1037 | Tae Han Kim | (516.94) |
| 04/20/2017 | 1038 | Laredo Spring Water | (48.36) |
| 04/21/2017 | 1039 | Ideal Design Contracting LLC | (4,519.44) |
| 04/21/2017 | 1040 | EDI Express. | (706.40) |
| 04/27/2017 | 1042 | City of Laredo Alarm Enforcement Division | (60.00) |
| 04/28/2017 | ach | ADP | (172.86) |
| 05/01/2017 | 1043 | Laredo Outlet Shoppes, LLC | (19,194.51) |
| 05/02/2017 | ach | Merchant fee | (1,488.14) |
| 05/04/2017 | ach | Payroll Checks | (8,542.23) |
| 05/04/2017 | ach | Payroll taxes | (2,482.22) |
| 05/04/2017 | 1046 | IEM, INC. | (1,141.99) |
| 05/05/2017 | ach | ADP | (120.14) |
| 05/09/2017 | 1048 | EDI Express. | (873.27) |
| 05/11/2017 | 1049 | Zero-One | (2,400.00) |
| 05/11/2017 | 1051 | Granite Telecommunications | (695.26) |
| 05/11/2017 | ach | Amex fee | (131.90) |
| 05/11/2017 | 1050 | Laredo Spring Water | (35.77) |
| 05/12/2017 | ach | ADP | (191.68) |
| 05/18/2017 | 1053 | The Open Co. | (826.50) |
| 05/19/2017 | ach | Payroll Checks | (7,617.75) |

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/19/2017 | ach | Payroll taxes | (2,204.38) |
| 05/19/2017 | 1054 | EDI Express. | (1,010.22) |
| 05/25/2017 | 1056 | IEM, INC. | (453.17) |
| 05/26/2017 | ach | ADP | (179.13) |
| 06/01/2017 | 1057 | Laredo Outlet Shoppes, LLC | (16,538.16) |
| 06/01/2017 | 1059 | The Open Co. | (355.00) |
| 06/02/2017 | ach | Payroll Checks | (7,732.50) |
| 06/02/2017 | ach | Payroll taxes-TZA | (2,293.55) |
| 06/02/2017 | ach | Merchant fee | (1,111.21) |
| 06/02/2017 | ach | ADP | (175.99) |
| 06/02/2017 | 1060 | Moni | (136.13) |
| 06/08/2017 | 1062 | Laredo Spring Water | (28.18) |
| 06/08/2017 | 1063 | The Open Co. | (21.00) |
| 06/12/2017 | ach | Amex fee | (58.73) |
| | | | **(167,064.93)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 1022 | L.A. Display Fixture | (1,526.00) |
| 03/16/2017 | 1021 | Motion Ad Media, Inc. | (496.00) |
| 03/16/2017 | 1023 | Time Warner Cable | (218.57) |
| 03/17/2017 | 1024 | 88 Transportation, Inc. | (2,000.00) |
| 03/20/2017 | 1026 | EDI Express. | (425.88) |
| 03/23/2017 | 1028 | Tyco Integrated Security LLC.. | (6,964.58) |
| 03/23/2017 | 1031 | 88 Transportation, Inc. | (2,960.00) |
| 03/23/2017 | 1029 | Take A Byte, Inc. | (2,444.22) |
| 03/23/2017 | 1030 | Minchul Shin | (2,357.64) |
| 03/23/2017 | 1027 | B2Y Inc | (522.00) |
| 03/24/2017 | 1032 | EDI Express. | (200.20) |
| 03/31/2017 | 1035 | Kassandra L. De Santis | (148.21) |
| 04/03/2017 | ach | Merchant fee | (1,514.91) |
| 04/05/2017 | 1037 | Lockard Outlets Corpus Christi Bay | (10,633.33) |
| 04/06/2017 | 1038 | Zero-One | (3,230.74) |
| 04/06/2017 | 1039 | Moni | (40.19) |
| 04/10/2017 | 1040 | EDI Express. | (976.55) |
| 04/14/2017 | 1043 | City of Robstown Utility System | (849.85) |
| 04/20/2017 | 1045 | Time Warner Cable | (218.81) |
| 04/21/2017 | 1046 | EDI Express. | (535.31) |
| 04/24/2017 | 1047 | Celess Velasco | (187.47) |
| 05/02/2017 | ach | Merchant fee | (708.10) |
| 05/04/2017 | 1052 | Lockard Outlets Corpus Christi Bay | (6,273.21) |
| 05/04/2017 | 1051 | City of Robstown Utility System | (1,026.27) |
| 05/11/2017 | 1054 | Zero-One | (2,400.00) |
| 05/11/2017 | 1055 | Moni | (40.19) |
| 05/18/2017 | 1057 | Time Warner Cable | (218.81) |
| 05/19/2017 | 1058 | EDI Express. | (502.07) |
| 05/30/2017 | 1061 | EDI Express. | (644.64) |
| 06/02/2017 | 1062 | City of Robstown Utility System | (1,161.40) |
| 06/02/2017 | ach | Merchant fee | (537.85) |
| | | | **(51,963.00)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 05/15/2017 | 102 | Group Arch | (10,050.00) |
| 06/01/2017 | 1002 | Code Solutions, Inc. | (3,690.00) |
| 06/01/2017 | 1001 | Group Arch | (2,500.00) |
| 06/08/2017 | 1003 | Deluxe | (139.18) |
| | | | **(16,379.18)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 2722 | Chun-Ha Insurance Services, Inc. | (2,664.00) |
| 03/16/2017 | 2720 | Novec | (1,073.71) |
| 03/16/2017 | 2718 | Comcast | (248.61) |
| 03/16/2017 | 2721 | Public Storage. | (196.00) |
| 03/16/2017 | 2719 | ReadyRefresh by Nestle | (22.38) |
| 03/17/2017 | ach | Payroll Checks | (15,723.99) |
| 03/17/2017 | ach | Payroll taxes | (5,098.28) |
| 03/17/2017 | ach | ADP | (221.59) |
| 03/20/2017 | 2724 | EDI Express. | (412.46) |
| 03/24/2017 | 2725 | EDI Express. | (234.53) |
| 03/28/2017 | 2730 | DMX, Inc | (205.25) |
| 03/29/2017 | 2728 | CIGNA Healthcare | (1,098.49) |
| 03/29/2017 | 2729 | CIGNA Healthcare | (755.33) |
| 03/31/2017 | 2731 | Suk Hwan Choi | (861.04) |
| 04/01/2017 | 2727 | Mall at Potomac Mills, LLC | (32,638.33) |
| 04/03/2017 | ach | Merchant fee | (1,186.94) |
| 04/04/2017 | ach | Payroll Checks | (16,892.08) |
| 04/04/2017 | ach | Payroll taxes | (5,473.13) |
| 04/06/2017 | ach | Virginia Department of Taxation | (7,125.39) |
| 04/06/2017 | acj | Amex fee | (84.64) |
| 04/10/2017 | 2734 | EDI Express. | (1,220.37) |
| 04/13/2017 | 2737 | Novec | (1,062.31) |
| 04/13/2017 | 2736 | Public Storage. | (196.00) |
| 04/14/2017 | ach | ADP | (221.59) |
| 04/15/2017 | 2738 | Kyung O Baeklee | (250.00) |
| 04/19/2017 | ach | Payroll Checks | (18,078.35) |
| 04/19/2017 | ach | Payroll taxes | (5,774.76) |
| 04/20/2017 | 2741 | Comcast | (248.82) |
| 04/20/2017 | 2740 | ReadyRefresh by Nestle | (31.59) |
| 04/21/2017 | 2742 | EDI Express. | (849.80) |
| 04/24/2017 | 2744 | CIGNA Healthcare | (1,098.49) |
| 04/24/2017 | 2743 | CIGNA Healthcare | (755.33) |
| 04/28/2017 | ach | ADP | (224.53) |
| 04/28/2017 | 2747 | DMX, Inc | (123.30) |
| 05/01/2017 | 2746 | Mall at Potomac Mills, LLC | (32,638.33) |
| 05/02/2017 | ach | Virginia Department of Taxation | (9,739.15) |
| 05/02/2017 | ach | Merchant fee | (1,677.44) |
| 05/04/2017 | ach | Payroll Checks | (17,606.64) |
| 05/04/2017 | ach | Payroll taxes | (5,565.99) |
| 05/05/2017 | ach | ADP | (112.70) |
| 05/05/2017 | ach | Amex fee | (79.54) |
| 05/09/2017 | 2750 | Suk Hwan Choi | (2,382.41) |
| 05/09/2017 | 2751 | EDI Express. | (1,165.25) |
| 05/11/2017 | 2752 | Novec | (1,279.77) |
| 05/12/2017 | ach | ADP | (224.53) |

CORNERSTONE APPAREL, INC.

| 05/15/2017 | 2753 | Kyung O Baeklee | (250.00) |
| 05/18/2017 | 2756 | Comcast | (248.82) |
| 05/18/2017 | 2757 | Public Storage. | (196.00) |
| 05/18/2017 | ach | Deposit adj. | (50.00) |
| 05/18/2017 | 2755 | ReadyRefresh by Nestle | (31.59) |
| 05/19/2017 | ach | Payroll Checks | (17,519.95) |
| 05/19/2017 | ach | Payroll taxes | (5,599.65) |
| 05/19/2017 | 2758 | EDI Express. | (1,259.98) |
| 05/25/2017 | 2760 | Vintage Security | (348.00) |
| 05/26/2017 | ach | ADP | (224.53) |
| 05/26/2017 | 2762 | DMX, Inc | (123.30) |
| 05/30/2017 | 2764 | EDI Express. | (966.93) |
| 06/01/2017 | 2761 | Mall at Potomac Mills, LLC | (32,668.07) |
| 06/02/2017 | ach | Payroll Checks | (18,777.67) |
| 06/02/2017 | ach | Payroll taxes-VAA | (6,016.23) |
| 06/02/2017 | ach | Merchant fee | (1,537.49) |
| 06/02/2017 | ach | ADP | (256.09) |
| 06/05/2017 | ach | Amex fee | (118.01) |
| | | | **(281,015.47)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 04/01/2017 | 4060 | Williamsburg Outlets, L.L.C. | (29,058.67) |
| 06/01/2017 | 4094 | Williamsburg Outlets, L.L.C. | (28,830.83) |
| 05/01/2017 | 4075 | Williamsburg Outlets, L.L.C. | (28,779.07) |
| 05/02/2017 | ach | Virginia Department of Taxation | (8,072.19) |
| 04/06/2017 | ach | Virginia Department of Taxation | (5,201.45) |
| 06/02/2017 | ach | Payroll Checks | (4,892.43) |
| 04/19/2017 | ach | Payroll Checks | (4,683.56) |
| 05/04/2017 | ach | Payroll Checks | (4,535.71) |
| 05/19/2017 | ach | Payroll Checks | (4,427.06) |
| 04/04/2017 | ach | Payroll Checks | (4,178.41) |
| 03/31/2017 | 4064 | Suk Hwan Choi | (3,643.84) |
| 03/16/2017 | 4052 | Chun-Ha Insurance Services, Inc. | (1,008.00) |
| 03/17/2017 | ach | Payroll Checks | (3,488.73) |
| 03/17/2017 | ach | Payroll taxes | (880.87) |
| 03/17/2017 | 4053 | Janay Mclelland | (306.25) |
| 03/20/2017 | 4055 | EDI Express. | (347.79) |
| 03/23/2017 | 4057 | Verizon... | (332.68) |
| 03/24/2017 | 4058 | EDI Express. | (370.33) |
| 03/24/2017 | ach | ADP | (164.61) |
| 03/30/2017 | 4063 | Treasurer of James City County | (2,586.46) |
| 03/30/2017 | 4062 | Dominion Virginia Power | (636.73) |
| 03/30/2017 | 4061 | Virginia Natural Gas | (77.63) |
| 04/03/2017 | ach | Merchant fee | (959.07) |
| 04/04/2017 | ach | Payroll taxes | (1,245.61) |
| 04/06/2017 | ach | Amex fee | (49.00) |
| 04/10/2017 | 4068 | EDI Express. | (822.84) |
| 04/13/2017 | 4070 | MONI. | (125.36) |
| 04/14/2017 | ach | ADP | (170.12) |
| 04/19/2017 | ach | Payroll taxes | (1,361.33) |
| 04/21/2017 | 4073 | EDI Express. | (729.55) |
| 04/27/2017 | 4077 | Dominion Virginia Power | (733.00) |
| 04/27/2017 | 4076 | Verizon... | (332.35) |
| 04/27/2017 | 4078 | MONI. | (45.38) |
| 04/28/2017 | ach | ADP | (173.43) |
| 05/03/2017 | ach | Merchant fee | (1,596.87) |
| 05/04/2017 | ach | Payroll taxes | (1,282.12) |
| 05/04/2017 | 4082 | Virginia Natural Gas | (28.08) |
| 05/05/2017 | ach | ADP | (170.49) |
| 05/05/2017 | ach | ADP-VAF | (112.70) |
| 05/05/2017 | ach | Amex fee | (88.01) |
| 05/09/2017 | 4086 | EDI Express. | (1,386.40) |
| 05/09/2017 | 4085 | Suk Hwan Choi | (263.21) |
| 05/17/2017 | 4088 | James City County Treasurer | (284.52) |
| 05/18/2017 | 4090 | Verizon... | (332.35) |
| 05/19/2017 | ach | Payroll taxes | (1,233.46) |

| 05/19/2017 | 4091 | EDI Express. | (778.05) |
| 05/26/2017 | ach | ADP-VAF | (167.55) |
| 05/26/2017 | 4093 | MONI. | (40.38) |
| 05/30/2017 | 4096 | EDI Express. | (1,091.65) |
| 06/01/2017 | 4099 | Dominion Virginia Power | (795.83) |
| 06/01/2017 | 4098 | Virginia Natural Gas | (18.71) |
| 06/02/2017 | ach | Payroll taxes-VAF | (1,362.06) |
| 06/02/2017 | ach | Merchant fee | (1,184.68) |
| 06/05/2017 | ach | Amex fee | (101.35) |
| 06/09/2017 | ach | ADP-VAF | (187.35) |
| | | | **(155,756.16)** |

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 03/16/2017 | 3724 | Chun-Ha Insurance Services, Inc. | (1,295.00) |
| 03/16/2017 | 3723 | Granite Telecommunications | (200.38) |
| 03/20/2017 | 3727 | EDI Express. | (426.97) |
| 03/23/2017 | 3728 | Verizon... | (214.24) |
| 03/24/2017 | 3729 | EDI Express. | (210.48) |
| 03/31/2017 | 3732 | Suk Hwan Choi | (126.94) |
| 04/01/2017 | 3731 | Fairfax Company of Virginia LLC | (22,013.76) |
| 04/03/2017 | ach | Merchant fee | (1,201.37) |
| 04/06/2017 | ach | Virginia Department of Taxation | (6,313.69) |
| 04/06/2017 | 3734 | Copier Outlet | (687.51) |
| 04/06/2017 | 3735 | IEM, INC. | (387.70) |
| 04/06/2017 | ach | Amex fee | (97.45) |
| 04/06/2017 | 3736 | ReadyRefresh by Nestle | (11.65) |
| 04/10/2017 | 3737 | EDI Express. | (909.64) |
| 04/13/2017 | 3739 | Granite Telecommunications | (200.38) |
| 04/15/2017 | 3740 | Seung Chan Park | (150.00) |
| 04/21/2017 | 3742 | EDI Express. | (706.29) |
| 04/27/2017 | 3745 | Verizon... | (214.65) |
| 05/01/2017 | 3744 | Fairfax Company of Virginia LLC | (22,013.76) |
| 05/02/2017 | ach | Virginia Department of Taxation | (7,800.75) |
| 05/02/2017 | ach | Merchant fee | (1,586.89) |
| 05/04/2017 | 3749 | IEM, INC. | (387.70) |
| 05/04/2017 | 3748 | ReadyRefresh by Nestle | (25.78) |
| 05/05/2017 | ach | Amex fee | (115.46) |
| 05/09/2017 | 3752 | EDI Express. | (1,025.91) |
| 05/09/2017 | 3751 | Suk Hwan Choi | (329.64) |
| 05/11/2017 | 3753 | Vision  Express/Wrag-Time Transportation | (296.79) |
| 05/11/2017 | 3754 | Granite Telecommunications | (200.38) |
| 05/15/2017 | 3755 | Seung Chan Park | (150.00) |
| 05/19/2017 | 3757 | EDI Express. | (716.76) |
| 05/25/2017 | 3759 | Verizon... | (214.65) |
| 05/30/2017 | 3762 | EDI Express. | (1,144.34) |
| 06/01/2017 | 3760 | Fairfax Company of Virginia LLC | (22,013.76) |
| 06/02/2017 | ach | Merchant fee | (1,489.85) |
| 06/05/2017 | ach | Amex fee | (129.96) |
| 06/08/2017 | 3765 | IEM, INC. | (387.70) |
| | | | **(95,398.18)** |

CORNERSTONE APPAREL, INC.

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 05/25/2017 | ach | check order fee | (21.00) |
| 06/01/2017 | 1001 | Rue 21, Inc. | (3,975.00) |
| 06/08/2017 | 1005 | Deluxe | (139.18) |
| 06/09/2017 | 1002 | Ideal Design Contracting LLC | (20,000.00) |
| 06/09/2017 | 1003 | Ideal Design Contracting LLC | (17,870.00) |
| 06/09/2017 | 1004 | Rue 21, Inc. | (3,975.00) |
| 06/13/2017 | 1006 | Bank of America | (476.88) |
| | | | **(46,457.06)** |

Schedule SOFA.7

**SCHEDULE SOFA-7**

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | |
| 36 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Eric Sommers | 503 Divisadero Street | San Francisco | CA | 94117 | TBD |
| 49 | Julieta Nunez | | | | | Marian H. Birge | 2173 Salk Ave., Suite 250 | Carlsbad | CA | 92008 | 50,000 |
| 50 | LA Printex Industries, Inc. | | | | | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 87 | High Point Textile, Inc. | | | | | Kevin R. Riva | 3055 Wilshire Blvd., Suite 900 | Los Angeles | CA | 90010 | TBD |
| 89 | Tammi Korte | | | | | Gerard T. Noce | 211 N. Broadway | St. Louis | MO | 63102 | TBD |
| 101 | Catherin Perez | | | | | | | | | | 2000 |
| 112 | Paula Souza Sexual Harrassment | | | | | | | | | | TBD |
| 116 | Barbara J. Hubbard | | | | | Lynn Hubbard III | 12 Williamsburg Lane | Chico | CA | 95926 | TBD |
| 120 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Eric Sommers | 503 Divisadero Street | San Francisco | CA | 94117 | TBD |
| 122 | Sandi Rush | | | | | Lynn Hubbard III | 12 Williamsburg Lane | Chico | CA | 95926 | |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | Iva Johnson | | | | | Joseph A. Motta | 1401 Willow Pass Road, Suite 880 | Concord | CA | 94520 | TBD |
| 124 | Marielena Cruz | | | | | Gerald H. Scher | 298 S Sunnyvale Ave #209 | Sunnyvale | CA | 94086 | TBD |
| 125 | Beatriz Mejia | | | | | Michael H. Kim | 14241 Firestone Blvd #400 | La Mirada | CA | 90638 | TBD |
| 127 | Julie A. Olivarez | | | | | Daragh J.M. Carter | 1225 N Loop W, #525 | Houston | TX | 77008 | TBD |
| 130 | LA Printex Industries, Inc. | | | | | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 131 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Howard Hirsch | 503 Divisadero Street | San Francisco | CA | 94117 | TBD |
| 132 | Crash and Burn | 227 S. Sixth Avenue | La Puente | CA | 91746 | | | | | | TBD |
| 134 | Sandi Rush | | | | | Lynn Hubbard III | 12 Williamsburg Lane | Chico | CA | 95926 | TBD |
| 138 | Michael Kors Inc. | | | | | Ann Schofield Baker | 30 Rockefeller Plaza, 22nd Floor | New York | NY | 10112-0085 | 10000 |
| 142 | | | | | | Christy Duncan | 268 West Hospitality Lane, Ste. 108 | San Bernardino | CA | 92408 | TBD |

SCHEDULE SPACE

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 143 | Aja Langston | | | | | | | | | | TBD |
| 145 | Star Fabrics, Inc. | | | | | Hootan Troy Farahmand | 3575 Cahuenga Boulevard West, Suite 580 | Los Angeles | CA | 90068 | TBD |
| 145 | Star Fabrics, Inc. | | | | | Thomas P. Bleau | 3575 Cahuenga Boulevard West, Suite 580 | Los Angeles | CA | 90068 | TBD |
| 146 | J. Concept, Inc. | | | | | Sunny Kim | 729 Seventh Avenue | New York | NY | 10019-6831 | TBD |
| 147 | Colorholic, Inc. | | | | | Delmas A. Woods | 1055 Wilshire Blvd., Suite 1945 | Los Angeles | CA | 90017 | TBD |
| 147 | In Ja Kim | | | | | Kenneth K. Yoo | 1055 Wilshire Blvd., Suite 1945 | Los Angeles | CA | 90017 | TBD |
| 148 | Sonia Romero | | | | | | | | | | |
| 150 | Ducle Castellanos | | | | | | | | | | TBD |
| 154 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Lisa Burger | 1627 Irving Street | San Francisco | CA | 94122 | TBD |
| 155 | Monica Cervantes | | | | | Kyle Nielsen | 3250 Wilshire Blvd., Suite 1510 | Los Angeles | CA | 90010 | TBD |

SCHEDULE 5(f)(C)

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 158 | (?) | | | | | Adrina Villareal | 1250 S. Los Angeles Street, Suite 213 | Los Angeles | CA | 90015 | TBD |
| 161 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Eric S. Sommers | 1627 Irving Street | San Francisco | CA | 94122 | TBD |
| 163 | Sans Souci | | | | | | | | | | |
| 164 | Michelle Inc. | | | | | | | | | | |
| 165 | Fuego Collections, Inc. | | | | | | | | | | |
| 167 | LA Printex Industries, Inc. | | | | | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 168 | Yareni Menendez | | | | | Allyson J. Silverman | 166 East Central Avenue | Spring Valley | NY | 10977 | TBD |
| 169 | Robert Crockett | | | | | Ryan C. Hasanbasic | 2154 Duck Slough Blvd, Ste 101 | Trinity | FL | 34655 | TBD |
| 170 | LA Printex Industries, Inc. | | | | | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 178 | | | | | | | | | | | |

SCHEDULE SPQ-7

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Eric S. Sommers | 503 Divisadero Street | San Francisco | CA | 94117 | TBD |
| 186 | Sandi Rush | | | | | Lynn Hubbard III | 12 Williamsburg Lane | Chico | CA | 95926 | TBD |
| 188 | LA Printex Industries, Inc. | | | | | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 191 | Sing Hoang | | | | | Victor Wu | 10161 Bolsa Avenue, Suite 204C | Westminster | CA | 92683 | TBD |
| 193 | Nydia Gomez | | | | | Law Office of Kirk & Zurawski | 600 Wilshire Blvd., 12th Floor | Los Angeles | CA | 90017 | TBD |
| 194 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Victoria Hartanto | 503 Divisadero Street | San Francisco | CA | 94117 | TBD |
| 195 | Sindy Caballero | | | | | | | | | | 6,500 |
| 196 | Carmen Garcia | | | | | Margarita Auslander | 21650 Oxnard Street, Suite 550 | Woodland Hills | CA | 91367 | TBD |
| 199 | Violation of BP&P | | | | | Larry Dolan(?) | | | | | TBD |
| 202 | Carmen Parrado | | | | | Carl C. Hinson | 2401 W. Platt Street | Tampa | FL | 33609 | TBD |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | Connie Salgado | 1085 WESTERN AVE | SAN BERNARDINO | CA | 92411-2120 | Telleria, Telleria & Levy | 828 W Las Tunas Dr | San Gabriel | CA | 91776 | TBD |
| 209 | Novelty Textile Inc. | 2944 E 44th Street, Suite D | Vernon | CA | 90058 | C. Yong Jeong | 1055 W. 7th Street, Suite 2280 | Los Angeles | CA | 90017 | TBD |
| 210 | Capstone(?) | | | | | | | | | | |
| 211 | Papaya Korea (?) | | | | | | | | | | |
| 213 | Minx International, Inc. | 5567 Reseda Blvd., Suite 330 | Tarzana | CA | 91356 | Stephen M. Doniger | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 214 | Jasmine Lee (?) | | | | | | | | | | |
| 216 | TEX U.S.A., Inc. | 929 E 14th Street, Suite A | Los Angeles | CA | 90021 | Joseph Nazarian | 9454 Wilshire Boulevard, Penthouse | Beverly Hills | CA | 90212 | TBD |
| 217 | Spotlight Concept, Inc. | | | | | Paul Kim | 3435 Wilshire Boulevard, Suite 2080 | Los Angeles | CA | 90010 | TBD |
| 220 | Macerich Oaks LLC | 350 West Hillcrest Drive | Thousand Oaks | CA | 91360 | Attn: Legal Department | P.O. Box 2172 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | TBD |
| 221 | Countryside Mall, LLC | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | Donald H. Crawford | 14020 Roosevelt Blvd., Suite 802 | Clearwater | FL | 33762 | TBD |

SCHEDULE SUPPL.

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Italian Fabrics, Inc. | 1901 Avenue of the Stars, Suite #500 | Los Angeles | CA | 90067 | Nico N. Tabibi | 9454 Wilshire Boulevard, Penthouse | Beverly Hills | CA | 90212 | TBD |
| 227 | Ben Kwok | | | | | Farhad Novian | 1801 Century Park East, Suite 1201 | Los Angeles | CA | 90067 | TBD |
| 228 | Beom Sik Kim | | | | | John K. Park | 3255 Wilshire Blvd., Suite 1110 | Los Angeles | CA | 90010 | TBD |
| 229 | | | | | | | | | | | |
| 239 | Mayra Rocha | | | | | Shari L. Ransford | 1455 Frazee, Suite 650 | San Diego | CA | 92108 | TBD |
| 240 | Unicolors, Inc. | 3251 E. 26th Street | Vernon | CA | 90058 | Trevor W. Barrett | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 241 | Royal Printex, Inc. | 1946 E 46th Street | Vernon | CA | 90058 | Trevor W. Barrett | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 246 | | | | | | Chad Maxner | 3499 Union Pacific Avenue | Los Angeles | CA | 90023 | TBD |
| 249 | Unicolors, Inc. | 3251 E. 26th Street | Vernon | CA | 90058 | K. Tom Kohan | 455 South Figueroa Street, 27th Floor | Los Angeles | CA | 90071 | TBD |
| 250 | | | | | | | | | | | TBD |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO Address | City | State | Zip | COUNSEL INFO Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | | | | | | | | | | | TBD |
| 253 | Fabric Selection, Inc. | 721 N. Rodeo Drive | Los Angeles | CA | 90210 | Michael C. Baum | 1840 Century Park East, 17th Floor | Los Angeles | CA | 90067 | TBD |
| 257 | Gold Value International Textile, Inc. d/b/a/ Fiesta Fabric | 850 South Maple Avenue | Los Angeles | CA | 90014 | Scott A. Burroughs | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 259 | | | | | | | | | | | TBD |
| 262 | Harrassment Claims | | | | | | | | | | TBD |
| 264 | New York State Department of Economic Development | 625 Broadway | Albany | NY | 12245 | Clare Neumann | 10500 Crosspoint Boulevard | Indianapolis | IN | 46256 | TBD |
| 267 | Brandon Cole | 4917 North Boeing Road | Spokane Valley | WA | 99206 | Marzouk & Parry, PLLC | 1901 Pennsylvania Ave NW | Washington | D.C. | 20006 | 12,750 |
| 268 | Breanna Stone | | | | | | | | | | |
| 270 | Jose Lopez | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 271 | Unicolors, Inc. | 3251 E. 26th Street | Vernon | CA | 90058 | Trevor W. Barrett | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |

SCHEDULE SOFA 7

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 272 | Harassment Claim | | | | | | | | | | |
| 274 | Royal Printex, Inc. | 1946 E 46th Street | Vernon | CA | 90058 | Stephen M. Doniger | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 275 | Hot Goods Violation | | | | | Hester Ju | 915 Wilshire Blvd., Suite 960 | Los Angeles | CA | 90017 | TBD |
| 277 | Eastridge Shopping Center | 110 N. Wacker Dr. | Chicago | IL | 60606 | | | | | | TBD |
| 282 | Hot Goods Violation | | | | | | | | | | TBD |
| 283 | Unicolors, Inc. | 3251 E. 26th Street | Vernon | CA | 90058 | Stephen M. Doniger | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 290 | Star Fabrics, Inc. | 633 12 Street | Santa Monica | CA | 90402 | Ethan O. Michael | 10999 Riverside Drive, Suite 201 | Studio City | CA | 91602 | TBD |
| 293 | Palminia Angel | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 294 | Victor Sagastizado | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 295 | Neman Brothers & Assoc., Inc. | 9255 Sunset Boulevard, Suite 630 | Los Angeles | CA | 90069 | Trevor W. Barrett | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |

SCHEDULE SOFA 7

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 298 | Unicolors, Inc. | 3251 E. 26th Street | Vernon | CA | 90058 | Stephen M. Doniger | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 299 | Roberto Ocampo | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 300 | Katrina M. Esquivel | | | | | United States Equal Opportunity Commission: San Antonio Field Office | 5410 Fredericksburg Road, Suite 200 | San Antoninio | TX | 78229-3555 | 3000 |
| 303 | Beom Sik Kim | | | | | John K. Park | 3255 Wilshire Blvd., Suite 1110 | Los Angeles | CA | 90010 | TBD |
| 304 | Maria Molina | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 308 | Santos Chavez | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 311 | Desire, LLC | 21650 Oxnard Street, Suite #500 | Woodland Hills | CA | 91367 | Stephen M. Doniger | 300 Corporate Pointe, Suite 355 | Culver City | CA | 90230 | TBD |
| 312 | Jesus Zavala | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 314 | Oregon Detention Claim | | | | | | | | | | |

SCHEDULE 5.01(a)

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | Claim Amount |
|----------|----------|---------|------|-------|-----|--------------|---------|------|-------|-----|--------------|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | |
| 315 | Star Fabrics, Inc. | 633 12 Street | Santa Monica | CA | 90402 | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 317 | Ju Ju Be Hot Goods | | | | | Hester Ju | 915 Wilshire Blvd., Suite 960 | Los Angeles | CA | 90017 | TBD |
| 318 | Texkhan, Inc. | 1220 Maple Ave., #308 | Los Angeles | CA | 90015 | Scott Alan Burroughs | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 320 | Star Fabrics, Inc. | 633 12 Street | Santa Monica | CA | 90402 | Howard S. Han | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 322 | Neman Brothers & Assoc., Inc. | 9255 Sunset Boulevard, Suite 630 | Los Angeles | CA | 90069 | Scott A. Burroughs | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| 333 | Fabric Selection, Inc. | 721 N. Rodeo Drive | Los Angeles | CA | 90210 | Andrew V, Jablon | 1840 Century Park East, 17th Floor | Los Angeles | CA | 90067 | TBD |
| 336 | Grace Lee | | | | | Michael K. Suh | 3810 Wilshire Blvd., Suite 1212 | Los Angeles | CA | 90010 | TBD |
| 339 | Star Fabrics, Inc. | 633 12 Street | Santa Monica | CA | 90402 | Gennady L. Lebedev | 10999 Riverside Drive, Suite 201 | Studio City | CA | 91602 | TBD |
| 340 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Lisa Burger | 503 Divisadero St | San Francisco | CA | 94117 | TBD |
| 342 | Roberto Arreola | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | Dispute New Stanford Capital | | | | | | | | | | TBD |
| 344 | Lisa Batist | 2034 Diamond Crest Drive | Missouri City | TX | 77489-3199 | Benjamin Sweet | 1133 Penn Avenue, 5th Floor | Pittsburgh | PA | 15222 | TBD |
| 344 | Lisa Batist | 2034 Diamond Crest Drive | Missouri City | TX | 77489-3199 | Scott Kamber | 100 Wall Street, 23rd Floor | New York | NY | 10005 | TBD |
| 345 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Lisa Burger | 503 Divisadero St | San Francisco | CA | 94117 | 137,500 |
| 346 | Cassandra Silva (potential class?) | 23 HEFFERNAN AVE | Calexico | CA | 92231-2733 | Edwin Aiwazian | 410 Arden Ave #203 | Glendale | CA | 90084 | TBD |
| 390 | Grow Financial? | 9927 DELANEY LAKE DR. | Tampa | FL | 33619 | Jeffrey J. Mouch | 1505 N. Florida Avenue | Tampa | FL | 33602-2613 | TBD |
| 391 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Michael Green | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | 137500 |
| 393 | Rodger Fadness | 10 CINTILAR | Irvine | CA | 92620-1837 | Victoria C. Knowles | 4100 Newport Place, Suite 800 | Newport Beach | CA | 92660 | 500 |
| 397 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Lisa Burger | 503 Divisadero St | San Francisco | CA | 94117 | TBD |
| 398 | Plaza Bonita LLC | 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | George Blackmar | 600 B Street, Suite 2250 | San Diego | CA | 92101 | 3,000,000 |
| 398 | Plaza Bonita LLC | 3030 Plaza Bonita Rd. #2075 | National City | CA | 91950 | George Blackmar | 600 B Street, Suite 2250 | San Diego | CA | 92101 | 3,000,000 |

SCHEDULE 3018 Page 337 of 414

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 399 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Lisa Burger | 503 Divisadero St | San Francisco | CA | 94117 | TBD |
| 400 | MACERICH LAKEWOOD LP (LLC?) | 500 Lakewood Center Mall | Lakewood | CA | 90712 | David M. Cohen | 5950 Canoga Ave, Suite 605 | Woodland Hills | CA | 91367 | 3,500,000 |
| 400 | MACERICH LAKEWOOD LP (LLC?) | P.O. Box 2172 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | David M. Cohen | 5950 Canoga Ave, Suite 605 | Woodland Hills | CA | 91367 | 3,500,000 |
| 402 | Amanda Northrup | 533 WHITE OAK CIR | Sunbright | TN | 37872-2609 | Michael F. Braun | 4001 Carmichael Road, Suite 570 | Montgomery | AL | 36116 | TBD |
| 403 | East Mesa Mall, L.L.C. | 6555 East Southern Avenue | Mesa | AZ | 85206 | David M. Cohen | 5950 Canoga Ave, Suite 605 | Woodland Hills | CA | 91367 | 3,500,000 |
| 403 | East Mesa Mall, L.L.C. | P.O. Box 2172 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | Katherine O. Cheney | 1850 North Central Avenue, Suite 2400 | Phoenix | AZ | 85004 | 3,500,000 |
| 404 | Mission Valley | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | George Blackman | 600 B Street, Suite 2250 | San Diego | CA | 92101 | 500,000 |
| 406 | The Parks Mall at Arlington | 110 N. Wacker Dr. | Chicago | IL | 60606 | Lee A. Collins | 2925 Richmond Avenue, 14th Floor | Houston | TX | 77098 | TBD |
| 407 | Citrus Park Mall Owner, LLC | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | Donald H. Crawford | 14020 Roosevelt Blvd., Suite 802 | Clearwater | FL | 33762 | 1,100,000 |
| 408 | Daisy Ochoa | | | | | Richard D. Lambert | 75 Iron Point Circle, Suite 145 | Folsom | CA | 95630 | TBD |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | |
| 408 | Daisy Ochoa | | | | | Kearney Littlefield, LLP | 3436 N. Verdugo Road, Suite 230 | Glendale | CA | 91208 | TBD |
| 409 | Santa Anita Borrower LLC | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | Brian D. Huben | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067 | 2,500,000 |
| 411 | WEA Southcenter LLC | 11601 Wilshire Blvd., 11th Floor | Los Angeles | CA | 90025 | Scott Feir | 701 Fifth Avenue | Seattle | WA | 98104 | 2,500,000 |
| 412 | Clackamas Mall LLC | 1200 SE 82nd Avenue, Suite 1093 | Portland | OR | 97266 | Kenneth B. Woodrich | 110 Columbia Street, Suite 109 | Vancouver | WA | 98662-3515 | 500,000 |
| 412 | Clackamas Mall LLC | 110 N. Wacker Dr. | Chicago | IL | 60606 | Kenneth B. Woodrich | 110 Columbia Street, Suite 109 | Vancouver | WA | 98662-3515 | 500,000 |
| 413 | TM Wellington Green Mall, LP | 1200 South Pine Island Road | Plantation | FL | 33324 | Nicolette C. Vilmos | 390 North Orange Avenue, Suite 1400 | Orlando | FL | 32801 | 750,000 |
| 415 | Tanger Outlets | 3200 Northline Avenue, Suite 360 | Greensboro | NC | 27408 | | | | | | TBD |
| 416 | Antelope Valley Mall, LLC | 50 Public Square, Suite 1360 | Cleveland | OH | 44113-2267 | Tracy A. Gallegos | 1980 Festival Plaza Drive, Suite 700 | Las Vegas | NV | 89135 | 1,500,000 |
| 418 | Star West Parkway Mall LP | 591 W Putnam Ave | Greenwich | CT | O6830 | Jennifer I. Freedman | 4225 Executive Square, Suite 380 | La Jolla | CA | 92037 | 3,500,000 |
| 419 | April Ibarra | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 420 | Santa Rosa Plaza | 225 West Washington Street | Indianapolis | IN | 46204-3438 | | | | | | 150,000 |

SCHEDULE A/B 7

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO Address | City | State | Zip | COUNSEL INFO Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | The Retail Property Trust | 225 West Washington Street | Indianapolis | IN | 46204-3438 | Kathy Lerner | 550 N. Brand Blvd., Suite 1990 | Glendale | CA | 91203 | 300000 |
| 422 | Franciso Oxlaj | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 423 | Arizona Mills Mall, LLC | 225 West Washington Street | Indianapolis | IN | 46204-3438 | Don C. Fletcher | 1095 W. Rio Salado Pkwy, #206 | Tempe | AZ | 85281 | 200000 |
| 424 | Tucson Premium Outlets, LLC | 225 West Washington Street | Indianapolis | IN | 46204-3438 | Don C. Fletcher | 1095 W. Rio Salado Pkwy, #206 | Tempe | AZ | 85281 | 200000 |
| 426 | Opry Mills Mall Limited Partnership | 225 West Washington Street | Indianapolis | IN | 46204-3438 | Frankie N. Spero | 1600 Division Street, Suite 700 | Nashville | TN | 37203-2582 | TBD |
| 427 | Seminole Town Center LP | 180 East Broad Street. 21st Floor | Columbus | OH | 43215 | Jay M. Walker | 200 Central Avenue, Suite 1600 | St. Petersburg | FL | 33701 | 750,000 |
| 428 | Temecula Towne Center Associates, L.P. | 50 Public Square, Suite 1360 | Cleveland | OH | 44113-2267 | Edward J. Miller | 41911 Fifth Street, Suite 200 | Temecula | CA | 92590 | 350,000 |
| 428 | CIGNA Corporation: Investment Law Department | *Landlord Mortgagee* | | | | Attn: Real Estate Division, S-215A | 900 Cottage Grove Road | Hartford | CT | 06152-2215 | 350,000 |
| 430 | Concord Mills Mall | 225 West Washington Street | Indianapolis | IN | 46204-3438 | A. Todd Capitano | 4521 Sharon Road, Suite 350 | Charlotte | NC | 28211 | 150,000 |
| 431 | Gloria De Ruiz | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 432 | Maria Toriz | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 433 | Angelina Villanueva | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 434 | Paula Barrera | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 435 | Maria Corleto | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 436 | Elvira De Remigio | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 437 | Washington Prime Group | 180 East Broad Street | Columbus | OH | 43215 | Sean McMahon - VP of Leasing | | | | | TBD |
| 438 | Spotsylvania Mall Company | 2445 Belmont Avenue, P.O. Box 2186 | Youngstown | OH | 44504 | Ronald Yourstwosky | 5577 Youngstown-Warren Road | Niles | OH | 44446 | 1,000,000 |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMAINT INFO** | | | | **COUNSEL INFO** | | | | | |
| 439 | Imperial Valley Mall II, L.P. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | William S. Smerdon | P.O. Box 607 | Imperial | CA | 92251 | 1,500,000 |
| 440 | Galleria at Roseville | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | CA | 90025 | | | | | | TBD |
| 440 | Galleria at Roseville | 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | | | | | | TBD |
| 441 | Maria Canela | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 442 | Albino Lopez | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 443 | Lourdes Betancourt-Berrios | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 444 | Tampa Premium Outlets, LLC | 105 Eisenhower Parkway | Roseland | NJ | O7068 | Christine McKenna | 3020 NE 32nd Ave., Suite 304 | Ft. Lauderdale | FL | 33308 | TBD |
| 445 | Jethro Puga (?) | | | | | | | | | | TBD |
| 446 | Pyramid Walden Company, L.P. | Four Clinton Square | Syracuse | NY | 13202-1078 | J. Michael Naughton | Five Palisades Drive | Albany | NY | 12205 | 2,000,000 |
| 447 | EWH Escondido Associates, L.P. | 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | George Blackmar | 600 B Street, Suite 2250 | San Diego | CA | 92101 | TBD |
| 448 | Westfield Palm Desert | 2049 Century Park East, 41st Floor | Los Angeles | CA | 90067 | George Blackmar | 600 B Street, Suite 2250 | San Diego | CA | 92101 | TBD |
| 449 | UP FIELDGATE US INVESTMENTS - FASHION SQUARE, LLC | 236 E. VIRGINIA STREET | Tallahassee | FL | 32301 | | | | | | TBD |
| 450 | Arbor Place II, LLC | 6700 DOUGLAS BLVD | Douglasville | GA | 30135-1861 | Scott M. Shaw | 835 Georgia Avenue, Suite 800 | Chattanooga | TN | 37402 | 1,500,000 |
| 451 | Carousel Center Company, L.P. | Four Clinton Square | Syracuse | NY | 13202-1078 | J. Michael Naughton | Five Palisades Drive | Albany | NY | 12205 | 2,000,000 |
| 452 | Galleria Mall Investors, L.P. | 13350 Dallas Parkway, Suite 3080 | Dallas | TX | 75240 | Attn: Legal Department | 225 West Washington Street | Indianapolis | IN | 46204-3438 | TBD |
| 453 | Barton Creek Square | 225 West Washington Street | Indianapolis | IN | 46204-3438 | | | | | | TBD |
| 454 | Hermelindo Lopez-Juarez | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 455 | Etelvina Guzman | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 456 | Maria Mestanza | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 457 | Nayeli Rosas | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 458 | Forever 21, Inc. | 818 W. 7th Street, Suite 930 | Los Angeles | CA | 90017 | Jason R. Vener | 6355 Topana Canyon Boulevard, Suite 326 | Woodland Hills | CA | 91367 | TBD |
| 459 | Mayah Gutierrez | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 461 | Elvia Lopez-Alcala | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 462 | Nayeli Lopez-Alcala | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 463 | North East Mall | 225 West Washington Street | Indianapolis | IN | 46204-3438 | | | | | | TBD |
| 464 | Sheiny Gaitan | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 465 | Pedro Hernandez-Sanchez | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 466 | Emailia Alvarez-Ladera | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 467 | Ashley Van Brunt | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 468 | The Domain Mall II, LLC | 225 West Washington Street | Indianapolis | IN | 46204-3438 | | | | | | TBD |
| 469 | Center for Environmental Health | 2201 Broadway, Suite 302 | Oakland | CA | 94612 | Eric Sommers | 503 Divisadero Street | San Francisco | CA | 94117 | TBD |
| 470 | Neman Brothers & Assoc., Inc. | 9255 Sunset Boulevard, Suite 630 | Los Angeles | CA | 90069 | C. Yong Jeong | 1055 W. 7th Street, Suite 2280 | Los Angeles | CA | 90017 | TBD |
| 471 | Lockhard Outlets Corpus Christi Bay, LLC | 4501 Prairie Parkway | Cedar Falls | IA | 50613 | Hartman Simons & Wood LLP | 6400 Powers Ferry Road NW, Suite 400 | Atlanta | GA | 30339 | TBD |
| 472 | Zayra Herrera | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
| 473 | Manuel Demetrio Sosa State Case No. WC-CM-184641 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 474 | Gloria Cendejas De Cachu State Case No. WC-CM-183644 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 475 | Alba Luz Hernandez Lopez State Case No. WC-CM-182134 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 200,000 |
| 476 | Magdalena Antonio State Case No. WC-CM-159398 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 477 | Justina Cortes Reyna State Case No. WC-CM-159267 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 478 | Jose Miguel Rodriguez State Case No. WC-CM-159253 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 200,000 |
| 479 | Maria de Monserrat Leyva-Gonzales State Case No. WC-CM-159228 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 480 | Patricia Gomez-Arellano State Case No. WC-CM-158973 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 80,000 |
| 481 | Isabel Velazquez-Guerra State Case No. WC-CM-158918 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 482 | Diego Perez-Mesa State Case No. | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 200,000 |

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO | | | | COUNSEL INFO | | | | | |
| | | Address | City | State | Zip | Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | Magdalena Solis State Case No. WC-CM-157222 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 150,000 |
| 484 | Josue Garcia-Cruz State Case No. WC-CM-156087 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 150,000 |
| 485 | Miriam Perez State Case No. WC-CM-156086 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 250,000 |
| 486 | Ismael Veliz-Herrera State Case No. WC-CM-156085 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 487 | Lucitana Chavac State Case No. WC-CM-156084 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 150,000 |
| 488 | Guadalupe Lopez-Borja State Case No. WC-CM-132626 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 489 | Iris Amanda Moya-Dubon State Case No. WC-CM-099269 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 150,000 |
| 490 | Romisilda Solano-Salgado State Case No. WC-CM-099263 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 491 | Miguel Cruz State Case No. | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 492 | Maria Luisa Torres-Arana State Case No. | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 493 | Elva Maritza Leiva Hernandez State Case No. WC-CM-099236 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |

SCHEDULE 10.5

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO Address | City | State | Zip | COUNSEL INFO Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | Maria Luisa Gonzalez-Melendez State Case No. WC-CM-099223 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 100,000 |
| 495 | Guadalupe Salvador-Beltran State Case No. | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 496 | Silvia Vargas-Guerra State Case No. | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 497 | Maria Guadalupe Gallegos-Guevara State Case No. WC-CM-099177 | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | 70,000 |
| 498 | Jose Villarreal-Garcia | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 499 | Margaria Parra | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 500 | Maria Parra | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 501 | Antonio Diego | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 502 | Maria Cacatzumitzep | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 503 | Domingo Martin | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 504 | Olegaria Gomez-Canuz | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 505 | Blanca Huerta | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 506 | Kilina America, Inc. | 73 Hilltop Cir | Rancho Palos Verdes | CA | 90275 | C. Yong Jeong | 1055 W. 7th Street, Suite 2280 | Los Angeles | CA | 90017 | TBD |
| 507 | Desert Sky Mall LLC | Post Office Box 48008 7611 West Thomas Road | Phoenix | AZ | 85075-8008 | Katherine O. Cheney | 1850 North Central Avenue, Suite 2400 | Phoenix | AZ | 85004 | 3,500,000 |
| 507 | Desert Sky Mall LLC | P.O. Box 2172 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | David M. Cohen | 5950 Canoga Ave, Suite 605 | Woodland Hills | CA | 91367 | 3,500,000 |
| 508 | Paradise Valley Mall SPE LLC | 4568 East Cactus Road | Phoenix | CA | 85032 | Katherine O. Cheney | 1850 North Central Avenue, Suite 2400 | Phoenix | AZ | 85004 | 3,500,000 |

SCHEDULE SOFA-7

**Cornerstone Apparel, Inc. - Litigation List**

| File No. | Claimant | CLAIMAINT INFO Address | City | State | Zip | COUNSEL INFO Counsel Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | Paradise Valley Mall SPE LLC | P.O. Box 2172 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | David M. Cohen | 5950 Canoga Ave, Suite 605 | Woodland Hills | CA | 91367 | 3,500,000 |
| 509 | Samuel Lam | Labor Commissioner's Office 320 W. 4th Street, Suite 450 | Los Angeles | CA | 90013 | | | | | | TBD |
| 510 | The Mills at Jersey Gardens | 225 West Washington Street | Indianapolis | IN | 46204-3438 | | | | | | TBD |
| 510 | JG Elizabeth II, LLC | 651 Kapkowski Road | Elizabeth | NJ | O7201 | General Counsel | 180 East Broad Street. 21st Floor | Columbus | OH | 43215 | TBD |
| 511 | Forever 21, Inc. | 818 W. 7th Street, Suite 930 | Los Angeles | CA | 90017 | Jerry H. Noh | 3880 N. Mission Road, Room 3110 | Los Angeles | CA | 90031 | TBD |
| 512 | Colorado Mills Mall | 225 West Washington Street | Indianapolis | IN | 46204-3438 | | | | | | TBD |
| unassigned | Matrix International Textile, Inc. | | | | | Stephen M. Doniger | 603 Rose Avenue | Venice | CA | 90291 | TBD |
| | Arbor Place II, LLC | | | | | Scott M. Shaw Evans Harrison Hackett PLLC | 835 Georgia Avenue, Suite 800 | Chattanooga | TN | 37402 | |

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Timothy J. Yoo SBN**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234**<br>California State Bar Number: **155531** | |

☑ *Attorney for: Debtor*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    **Cornerstone Apparel, Inc.**<br><br>                                        Debtor(s),<br><br>                        Plaintiff(s),<br><br><br><br><br><br>                                   Defendant(s). | CASE NO.: **2:17-bk-17292-VZ**<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
| | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    Tae Y. Yi                                              , the undersigned in the above-captioned case, hereby declare
           *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.      I have personal knowledge of the matters set forth in this Statement because:

☑ I am the president or other officer or an authorized agent of the Debtor corporation

☐ I am a party to an adversary proceeding

☐ I am a party to a contested matter

☐ I am the attorney for the Debtor corporation

2.a.    ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

*[For additional names, attach an addendum to this form.]*

b.      ☑ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

| | |
|---|---|
| **July 13, 2017** | By:  /s/ Tae Y. Yi |
| Date | Signature of Debtor, or attorney for Debtor |
| | |
| | Name:  **Tae Y. Yi** |
| | Printed name of Debtor, or attorney for Debtor |

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Timothy J. Yoo**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234**<br>California State Bar Number: **155531** | |

☐ *Debtor(s) appearing without an attorney*

☑ *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| In re:<br><br>　　　**Cornerstone Apparel, Inc.**<br><br><br><br><br><br>　　　　　　　　　　　　　Debtor(s). | CASE NO.: **2:17-bk-17292-VZ**<br>CHAPTER: **11** |
|---|---|

## <u>AMENDED</u> VERIFICATION OF MASTER MAILING LIST OF CREDITORS

### [LBR 1007-1(a)]

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __65__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: __July 13, 2017__

**/s/ Tae Y. Yi**
Signature of Debtor 1

Date: _____

_____
Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: __July 13, 2017__

**/s/ Timothy J. Yoo**
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*　　　　　　　　　　　　　　　　　　　**F 1007-1.MAILING.LIST.VERIFICATION**

Cornerstone Apparel, Inc.
5807 Smithway Street
Los Angeles, CA 90040


Timothy J. Yoo SBN
Levene, Neale, Bender, Yoo & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067


7-Jan
734 E. 12th St., #104
Los Angeles, CA 90074-0952


A Ellen
807 E. 12th St. #118
Los Angeles, CA 90021


Ackie, Lanissa
1235 Vine Street
El Centro, CA 92243


Active USA Inc.
1807 E. 48th Place
Los Angeles, CA 90058


Alvarado, Laryssa
1045 A Pitzer Road
Heber, CA 92249


Alvarez, Jessica
1255 N. G Street
El Centro, CA 92243

Alvarez-Ladera, Emailia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Ambiance Apparel
2415 E. 15th Street
Los Angeles, CA 90021


American Supply Company.
1621 E. 27th Street
Los Angeles, CA 90011


An, Michelle
561 Elm Avenue
Milpitas, CA 95035


Anapolis Mall Owner LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Anderson, Shelby
1601 Drew Drive #57
El Centro, CA 92243


Angel, Palminia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Annabelle
File 749269
Los Angeles, CA 90074-9269

Antelope Valley Mall LLC
c/o Forest City Commercial Mgmt
50 Public Square #700
Cleveland, OH 44113


Antelope Valley Mall, LLC
c/o Tracy A. Gallegos
1980 Festival Plaza Dr, Suite 700
Las Vegas, NV 89135


Antonio, Magdalena
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Arbor Place II LLC
c/o CBL & Associates
030 Hamilton Place Blvd, Suite 500
Chattanooga, TN 37421


Arbor Place II, LLC
c/o Scott M. Shaw
835 Georgia Avenue, Suite 800
Chattanooga, TN 37402


Arbor Place II, LLC
c/o Evans Harrison Hackett PLLC
835 Georgia Avenue, Suite 800
Chattanooga, TN 37402


Ariundel Mills LP
225 W. Washington Street
Indianapolis, IN 46204


Arizona Department of Revenue
Collections - Division Code 23
1600 West Monroe
Phoenix, AZ 85007-2650

Arizona Department of Revenue
Collections General Inquiries
PO Box 29070
Phoenix, AZ 85038-9070


Arizona Mills LLC
225 W. Washington Street
Indianapolis, IN 46204


Arizona Mills Mall, LLC
c/o Don C. Fletcher
1095 W. Rio Salado Pkwy, #206
Tempe, AZ 85281


Arreola, Robert
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Asiana Capital, Inc.
1055 Wilshire Blvd., Suite 1940
Los Angeles, CA 90017


Atlanta Outlet Shoppes LLC
c/o Horizon Group Properties LP
5000 Hakes Drive #500
Muskegon, MI 49441


Avenues Mall LLC
225 W. Washington Street
Indianapolis, IN 46204


Avina, Brianna
1898 W. Barbara Worth Drive
El Centro, CA 92243

Bai, Stella and Hee Young
1756 Milano Montebello
Montebello, CA 90640


Bank of America
P.O. Box 15026
Wilmington, DE 19886


Bank of America
2059 Northlake Parkway 3 North
Tucker, GA 30084


Barrera, Paula
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Barton Creek Square
225 West Washington Street
Indianapolis, IN 46204-3438


Batist, Lisa
c/o Benjamin Sweet
1133 Penn Avenue, 5th Floor
Pittsburgh, PA 15222


Be Cool
2055 E. 51st Street
Los Angeles, CA 90058


Belinda / X.E.N.O.S
1138 S. Crocker St.
Los Angeles, CA 90021

Bell, Megan
71 West Mallard Street
Heber, CA 92249


Bell, Megan
296 Ross Avenue
El Centro, CA 92243


Benitez, Sara
1089 N. 6th Street, Apt. 6
El Centro, CA 92243


Bernal, Karla
643 Costa Azul Street
Imperial, CA 92251


Bestline Lingerie / Youmita
3510 S. Central Ave.
Los Angeles, CA 90011


Betancourt-Berrios, Lourdes
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Better Be
1055 Wilshire Blvd., Suite 1940
Los Angeles, CA 90017


Blossom Inc.
P.O. Box 76327
Los Angeles, CA 90076

Brandon Shopping Center Partners Lt
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


BRE/Pearlridge LLC
c/o Washing Prime Group Inc.
180 East Broad Street
Columbus, OH 43215


Broward Mall LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


CA State Board of Equalization
Account Information Group, MIC: 29
P.O. Box 942879
Sacramento, CA 94279-0029


Cacatzumitzep, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


CALS Collection / Xtaren
1122 Crocker St.,
Los Angeles, CA 90021


Camarillo, Margarita Isabel
603 N. Imperial Avenue
Imperial, CA 92251


Canela, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Cape Robbin Inc.
18052 Rowland Street
City of Industry, CA 91748


Carousel Center Company LP
c/o Pyramid Mgmt Group
4 Clinton Square
Syarcuse, NY 13202


Carousel Center Company, L.P.
c/o J. Michael Naughton
Five Palisades Drive
Albany, NY 12205


Cassandra Silva
c/o Lawyers for Justice
P.O. Box 845402
Los Angeles, CA 90084


Cassandra Silva
c/o Lawyers for Justice
18881 Von Karman Avenue, Suite 350
Irvine, CA 92612


Castillo, Bibian
1620 W. Euclid Avenue, Apt. C-1
El Centro, CA 92243


Castro, Michelle
140 Sunnyside Ct.
Heber, CA 92249


Cazares, Kaylee
1089 Walnut Street
Brawley, CA 92227

Center For Environmental Health
c/o Lexington Law Group
503 Divisadero Street
San Francisco, CA 94117


Cervantes, Monica
c/o Kyle Nielsen
3250 Wilshire Blvd., Suite 1510
Los Angeles, CA 90010


Chavac, Lucitana
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Chavez, Melina Saray
802 Woodward Avenue, Apt. 7
El Centro, CA 92243


Chavez, Melina Saray
2350 Smokewood Avenue
Imperial, CA 92251


Chavez, Santos
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Chelsea Orlando Development LP
225 W. Washington Street
Indianapolis, IN 46204


Chelsea San Diego Finance LLC
225 W. Washington Street
Indianapolis, IN 46204

Chocolate U.S.A.
1150 S. Crocker Street
Los Angeles, CA 90021


Choi, Jin Hwan & Mikyung Kelly
2202 Kennebunk Lane
Centreville, VA 20120


Choi, Jin Hwan and Mikyung Kelly
2202 Kennebunk Ln.
Tyler, TX 75703


Choi, Sang Heup
16839 Abundante Street
San Diego, CA 92127


Choi, Suk Hwan & Sohyun
13673 Sweet Woodruff Lane
Centreville, VA 20120


Choi, Suk Hwan and Sohyun
13673 Sweet Woodruff Ln.
Centreville, VA 20120


CIGNA Corporation: Investment Law Dept
Attn: Real Estate Division, S-215A
900 Cottage Grove Road
Hartford, CT 06152-2215


Citrus Park Mall Owner LLC
11601 Wilshire Blvd. 11th fl.
Los Angeles, CA 90025

Citrus Park Mall Owner, LLC
c/o Donald H. Crawford
14020 Roosevelt Blvd., Suite 802
Clearwater, FL 33762


Clackamas Mall LLC
110 N. Wacker Dr.
Chicago, IL 60606


Clackamas Mall LLC
c/o Kenneth B. Woodrich
110 Columbia Street, Suite 109
Vancouver, WA 98662-3515


Cole, Brandon
c/o Marzouk & Parry, PLLC
1901 Pennsylvania Ave NW
Washington, DC 20006


Colorado Mills Mall
225 West Washington Street
Indianapolis, IN 46204-3438


Colorholic, Inc.
c/o Delmas A. Woods
1055 Wilshire Blvd., Suite 1945
Los Angeles, CA 90017


Concord Mills Mall
c/o A. Todd Capitano
4521 Sharon Road, Suite 350
Charlotte, NC 28211


Concord Mills Mall LP
225 W. Washington Street
Indianapolis, IN 46204

Contempo / Justine Taylor Inc. USA
13300 S. Figueroa St.
Los Angeles, CA 90061


Coral-CS/LTD. Associates
225 W. Washington Street
Indianapolis, IN 46204


Corleto, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Corpus Christi Retail Venture LP
5488 South Padre Island Drive
Corpus Christi, TX 78411


Correa, Elizabeth
1745 Vine Street
El Centro, CA 92243


Cortez, Alicia
172 A Sreet, #4
Brawley, CA 92227


Countryside Mall LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Countryside Mall, LLC
c/o Donald H. Crawford
14020 Roosevelt Blvd., Suite 802
Clearwater, FL 33762

Covarrubias, Lewis
1101 N. 6th Street
El Centro, CA 92243


Cozy S&S Casual, LLC.
800 E. 12th St., Ste#146
Los Angeles, CA 90021


CPG Houston Holdings LP
225 W. Washington Street
Indianapolis, IN 46204


CPG Mercedes LP
225 W. Washington Street
Indianapolis, IN 46204


CPG Partners LP
225 W. Washington Street
Indianapolis, IN 46204


Craig Realty Group Citadel LLC
4100 MacArthur Blvd., Ste. 100
Newport Beach, CA 92660


Crash and Burn
227 S. Sixth Avenue
La Puente, CA 91746


Cristerna, Karla
1140 Heber Avenue, Apt. #C7
Heber, CA 92249

Crockett, Robert
c/o Ryan C. Hasanbasic
2154 Duck Slough Blvd, Ste 101
Trinity, FL 34655


Cruz, Marielena
c/o Gerald H. Scher
298 S Sunnyvale Ave #209
Sunnyvale, CA 94086


Cruz, Miguel
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Currin, Renee Pamela
409 Roadrunner Lane
Imperial, CA 92251


Damo Clothing
P.O. Box 740952
Los Angeles, CA 90074-0952


Danbee, Inc.
3360 E. Pico Blvd
Los Angeles, CA 90023


David & Young, Co.
P.O. Box 88926
Chicago, IL 60695-1926


Davids, Teresa
1680 Scott Avenue, Apt. I-4
El Centro, CA 92243

De Cachu, Gloria Cendejas
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


De Leon, Karen Bianey Lizarraga
2365 Myrtle Road
Imperial, CA 92251


de Monserrat Leyva-Gonzales, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


De Novo Imports, Inc.
51 Hartz Way
Secaucus, NJ 07094


De Remigio, Elvira
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


De Ruiz, Gloria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Debut / Warehouse / Dreamers by debut
P.O. Box 741084
Los Angeles, CA 90074-1084


Delgadillo, Anahi
1561 1st Street #27
Brawley, CA 92227

Desert Sky Mall LLC
c/o David M. Cohen APC
5950 Canoga Avenue, Suite 605
Woodland Hills, CA 91367


Desert Sky Mall LLC and JCP Realty TIC L
c/o Macerich Company
403 Wilshire Blvd., Suite 700
Santa Monica, CA 90401


Desire, LLC
c/o Stephen M. Doniger
300 Corporate Pointe, Suite 355
Culver City, CA 90230


Diego, Antonio
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


DNA Couture, Inc.
747 E. 10th St., #102-103
Los Angeles, CA 90021


DND Fashion Inc. / Anna Shoes
P.O. Box 1036
Charlotte, NC 28201-1036


Dolphin Mall Associates LLC
200 East Long Lake Road
P.O. Box 200
Bloomfield Hills, MI 48303


Dos Lago CRN LLC
2780 Cabot Drive #140
Corona, CA 92883

Double Zero Inc.
Dept. LA 24406
Pasadena, CA 91185-4406


Duelle Fashion, Inc.
File 749269
Los Angeles, CA 90074-9269


East Mesa Mall L.L.C.
c/o David M. Cohen APC
5950 Canoga Avenue, Suite 605
Woodland Hills, CA 91367


East Mesa Mall LLC
c/o Macerich Company
401 Wilshire Blvd., Suite 700
Santa Monica, CA 90401


Eastridge Shopping Center
110 N. Wacker Dr.
Chicago, IL 60606


edgemine, Inc.
1801 E. 50th Street
Los Angeles, CA 90058


Edison Mall LLC
c/o Washing Prime Group Inc.
180 East Broad Street
Columbus, OH 43215


Eighty One Enterprise Inc.
P.O. Box 1036
Charlotte, NC 28201-1036

Eklecco Newco, LLC
4 Clinton Square
Syracuse, NY 13202


Eklecco Newco, LLC
c/o Pyramid Mgmt. Group
4 Clinton Square
Syracuse, NY 13202


El Paso Outlet Center LLC
c/o Horizon Group Properties LP
5000 Hakes Drive #500
Muskegon, MI 49441


El Portal Center LLC
c/o Horizon Group Properties LP
5000 Hakes Drive #500
Muskegon, MI 49441


Elegance Enterprise Corp.
P.O. Box 76327
Los Angeles, CA 90076


EMI Santa Rosa LP
225 W. Washington Street
Indianapolis, IN 46204


Employment Development Dept.
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001


Enjean
1001 Towne Ave., #105
Los Angeles, CA 90021

Entry
P.O. Box 741084
Los Angeles, CA 90074-1084


Escareno, Illyana
1230 N. Long Trail Court
Heber, CA 92249


Esquivel, Katrina M.
U.S. Equal Opportunity Commission
5410 Fredericksburg Rd, Suite 200
San Antoninio, TX 78229-3555


Eunina / Pistola
3398 Leonis Blvd
Vernon, CA 90058


Event
Dept. LA 24406
Pasadena, CA 91185-4406


EWH Escondido Associates LP
11601 Wilshire Blvd. 11th fl.
Los Angeles, CA 90025


EWH Escondido Associates LP
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


EWH Escondido Associates, L.P.
c/o George Blackmar
600 B Street, Suite 2250
San Diego, CA 92101

Fabina LA, Inc. / Motive
110 E. 9th Street, Suite #B882
Los Angeles, CA 90079


Fabric Selection, Inc.
c/o Andrew V. Jablon
1840 Century Park East, 17th Floor
Los Angeles, CA 90067


Fadness, Rodger
c/o Victoria C. Knowles
4100 Newport Place, Suite 800
Newport Beach, CA 92660


Fairfax Company of Virginia LLC
200 East Long Lake Road
P.O. Box 200
Bloomfield Hills, MI 48303


Fame Accessories
948 Crocker St., Suite 6
Los Angeles, CA 90021


Fashion Art
1100 S. San Pedro St. # D-1
Los Angeles, CA 90015


Finance One
801 S. Grand Ave., Suite 1000
Los Angeles, CA 90017


Florida Department of Revenue
Mail Stop 3-2000
5050 W Tennessee Street
Tallahassee, FL 32399-0112

Florida Department of Revenue
PO Box 7443
Tallahassee, FL 32314-7443


Florida Mall Associates LTD
225 W. Washington Street
Indianapolis, IN 46204


Flying Tomato /Salt &Pepper Clothing,Inc
P.O. Box 741084
Los Angeles, CA 90074-1084


Forever 21, Inc.
c/o Jason R. Vener
6355 Topana Canyon Blvd, Ste 326
Woodland Hills, CA 91367


Forever 21, Inc.
c/o Jerry H. Noh
3880 N. Mission Road, Room 3110
Los Angeles, CA 90031


Fortune Dynamic
21923 Ferrero Parkway
City of Industry, CA 91789


Franchise Tax Board
Bankruptcy Section, MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952


Franco, Maria Teres
2225 G Cleveland Avenue
Calexico, CA 92231

Franco, Teresa
2225 G Cleveland Avenue
Calexico, CA 92231


Franco, Yvanna
2255 A. Tirado Avenue
Calexico, CA 92231


French Kiss
807 E. 12th Street, #144
Los Angeles, CA 90021


G Mini
1015 S. Crocker St., #P-12
Los Angeles, CA 90021


Gaitan, Sheiny
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Gallegos, Diego
480 Aurora Drive, Apt. 210
El Centro, CA 92243


Galleria at Roseville
2049 Century Park East, 41st Floor
Los Angeles, CA 90067


Galleria at Wolfchase LLC
225 W. Washington Street
Indianapolis, IN 46204

Galleria Mall Investors LP
13350 Dallas Pkwy. #3080
Dallas, TX 75240


Galleria Mall Investors, L.P.
Attn: Legal Department
225 West Washington Street
Indianapolis, IN 46204-3438


Galveston Outlets LLC
3200 Northline Avenue #360
Greensboro, NC 27408


Ganji
1015 Crocker St., Suite R08
Los Angeles, CA 90021


Garcia, Carmen
c/o Margarita Auslander
21650 Oxnard Street, Suite 550
Woodland Hills, CA 91367


Garcia, Samantha
1251 Stacey Avenue
El Centro, CA 92243


Garcia-Cruz, Josue
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Garrette, Leona
935 Ronald Street
Brawley, CA 92227

Garza, Lanissa
1235 Vine Street
El Centro, CA 92243


Gaze U.S.A., Inc.
P.O. Box 740952
Los Angeles, CA 90074-0952


General Business Credit
110 E. 9th St., Suite #A-1126
Los Angeles, CA 90079


Georgia Department of Revenue
Compliance Div. - ARCS - Bankruptcy
1800 Century Blvd NE, Suite 9100
Atlanta, GA 30345-3202


Glare Fashion
P.O. Box 741084
Los Angeles, CA 90074-1084


Glendale I Mall Associates, LP
110 N. Wacker Drive
Chicago, IL 60606


Gold Value International Textile, Inc.
c/o Scott A. Burroughs
300 Corporate Pointe, Suite 355
Culver City, CA 90230


Gomez, Nydia
c/o Law Office of Kirk & Zurawski
600 Wilshire Blvd., 12th Floor
Los Angeles, CA 90017

Gomez-Arellano, Patricia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Gomez-Canuz, Olegaria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Gonzalez, Isabel
1862 Main Street, PO Box 912
Seeley, CA 92273


Gonzalez, Suzanne
201 W. 13th Street
Imperial, CA 92251


Good Morning Jewelry Corp.
45-47 W. 29th St., Suite 201
New York, NY 10001


Gran Plaza LP
c/o Excel Property Management
9034 W. Sunset Blvd.,
West Hollywood, CA 90069


Grand Prairie Premium Oulets LP
225 W. Washington Street
Indianapolis, IN 46204


Grapevine Mills LP
225 W. Washington Street
Indianapolis, IN 46204

Grow Financial
c/o Jeffrey J. Mouch
1505 N. Florida Avenue
Tampa, FL 33602-2613


Guerrero, Esmeralda
4 East Main Street
Heber, CA 92259


Gutierrez, Mayah
2731 US Highway 111
Imperial, CA 92251


Gutierrez, Mayah
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Gutierrez, Stephanie
1927 Combs Way
El Centro, CA 92243


Guzman, Etelvina
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Guzman, Ivy
429 Lincoln Street
Calexico, CA 92331


Hacegaba, Samantha Marie
3534 Mustard Seed Lane
El Centro, CA 92243

Hana Financial. Inc.
Dept. LA 24406
Pasadena, CA 91185-4406


Handbag Republic Inc.
18301 Arenth Ave.
City of Industry, CA 91748


Hawaii Director of Taxation
830 Punchbowl Street, Room 221
Honolulu, HI 96813-5094


Heart & Hips
Dept. LA 24406
Pasadena, CA 91185-4406


Hernandez, Ana
1605 C Street, Atp. 716
Brawley, CA 92227


Hernandez, Ana
845 Park Avenue, Apt. #11
El Centro, CA 92243


Hernandez, Ana
650 S. Western Avenue
Brawley, CA 92227


Hernandez, Elva Maritza Leiva
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Hernandez-Sanchez, Pedro
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Herrera, Zayra
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


High Point Textile, Inc.
c/o Kevin R. Riva
3055 Wilshire Blvd., Suite 900
Los Angeles, CA 90010


Hoang, Sing
c/o Victor Wu
10161 Bolsa Avenue, Suite 204C
Westminster, CA 92683


Hot Goods Violation
c/o Hester Ju
915 Wilshire Blvd., Suite 960
Los Angeles, CA 90017


Hubbard, Barbara J.
c/o Lynn Hubbard III
12 Williamsburg Lane
Chico, CA 95926


Huerta, Blanca
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


HYFVE, Inc.  Double Zero
Dept. LA 24406
Pasadena, CA 91185-4406

Hyundai Motor Finance
P.O. Box 650805
Dallas, TX 75265


Ibarra, April
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Illuma Fashion, Inc.
1141 S. Boyle Ave., Unit 201
Los Angeles, CA 90023


Imperial Valley Mall II LP
c/o CBL & Associates
2030 Hamilton Place Blvd, Suite 500
Chattanooga, TN 37421


Imperial Valley Mall II, L.P.
c/o William S. Smerdon
P.O. Box 607
Imperial, CA 92251


Indigo Group USA Inc.
1457 E. Washinton Blvd.
Los Angeles, CA 90021


Ingram Park Mall LP
225 W. Washington Street
Indianapolis, IN 46204


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Iris / K & L Wholesales, Corp.
3317 East 50th Street
Vernon, CA 90058


Isabelle Handbags
P.O. Box 1036
Charlotte, CA 28201-1036


Italian Fabrics, Inc.
c/o Nico N. Tabibi
9454 Wilshire Boulevard, Penthouse
Beverly Hills, CA 90212


Itsme Jean, Inc.
1100 S. San Pedro St., #L-1
Los Angeles, CA 90015


Iwear, Inc.
Dept. LA 24406
Pasadena, CA 91185-4406


J. Concept, Inc.
c/o Sunny Kim
729 Seventh Avenue
New York, NY 10019-6831


JC Fits, Inc.
P.O. Box 741084
Los Angeles, CA 90074-1084


Jennifer Accessories, Inc.
15 Salem Street
Hackensack, NJ 07601

JG Elizabeth II LLC
225 W. Washington Street
Indianapolis, IN 46204


JG Elizabeth II, LLC
c/o General Counsel
180 East Broad Street. 21st Floor
Columbus, OH 43215


John & Grace Inc.
409 South River Street
Hackensack, NJ 07601


Johnson, Iva
c/o Joseph A. Motta
1401 Willow Pass Road, Suite 880
Concord, CA 94520


Ju Ju Be Hot Goods
c/o Hester Ju
915 Wilshire Blvd., Suite 960
Los Angeles, CA 90017


Kilina America, Inc.
c/o C. Yong Jeong
1055 W. 7th Street, Suite 2280
Los Angeles, CA 90017


Kim, Beom Sik
c/o John K. Park
3255 Wilshire Blvd., Suite 1110
Los Angeles, CA 90010


Kim, Chong Hyuk and Kil Uya
1045 S Windyridge Ct.
Anaheim, CA 92808

Kim, Dal Hang & Leslie N.
2309 Ridgewind Way
Windermere, FL 34786


Kim, Hae Sook
1415 Mesa Verde
Fullerton, CA 92833


Kim, In Ja
c/o Kenneth K. Yoo
1055 Wilshire Blvd., Suite 1945
Los Angeles, CA 90017


Kim, Jonathan C. & Jin Sook
2395 Devon Leigh Walk
Duluth, GA 30096


Kim, Richard
4820 Ne 15th Ter.
Oakland Park, FL 33334


Kim, Richard
4820 NE 15th Terrace
Oakland Park, FL 33334


King Kong Clothing, Inc. / Super B
Dept. LA 24406
Pasadena, CA 91185-4406


Knitwork Productions / American Attitude
P.O.Box 88926
Chicago, IL 60695-1926

Korte, Tammi
c/o Gerard T. Noce
211 N. Broadway
St. Louis, MO 63102


Kwok, Ben
c/o Farhad Novian
1801 Century Park East, Suite 1201
Los Angeles, CA 90067


L.A. Luo Cheng, Inc.
17181 E. Gale Ave.,
City of Industry, CA 91745


LA Printex Industries, Inc.
c/o Stephen M. Doniger
603 Rose Avenue
Venice, CA 90291


Lam, Samuel
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lee, Dong Soo & Ji Sun
6843 Helenite
Carlsbad, CA 92009


Lee, Grace
c/o Suh Law Group, APC
3810 Wilshire Blvd., Suite 1212
Los Angeles, CA 90010


Lee, Grace
c/o Michael K. Suh
3810 Wilshire Blvd., Suite 1212
Los Angeles, CA 90010

Legend Footwear, Inc.
19445 E. Walnut Dr. North
City of Industry, CA 91789


Like Dreams Inc.
1211 Long Beach Ave., #201
Los Angeles, CA 90021


Livermore Premium Outlets LLC
225 W. Washington Street
Indianapolis, IN 46204


Lockard Outlets Corpus Christi Bay
4501 Prairie Parkway
Cedar Falls, IA 50613


Lockhard Outlets Corpus Christi Bay, LLC
c/o Hartman Simons & Wood LLP
6400 Powers Ferry Rd NW, Ste 400
Atlanta, GA 30339


Lopez, Alba Luz Hernandez
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lopez, Albino
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lopez, Gabriella
992 Heller Court
Calexico, CA 92231

Lopez, Jose
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lopez-Alcala, Elvia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lopez-Alcala, Nayeli
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lopez-Borja, Guadalupe
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Lopez-Juarez, Hermelindo
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Louisiana Department of Revenue
PO Box 201
Baton Rouge, LA 70821-0201


Louisiana Department of Revenue
617 North Third Street
Baton Rouge, LA 70802


Louisiana Riverwalk LLC
c/o Was Group
33 Sicomac Road #305
Haledon, NJ 07508

Love Republic
1172 S. Crocker Street
Los Angeles, CA 90021


Lozano, Diego
326 E. Holt Avenue
El Centro, CA 92243


LVP St. Augustine Outlets LLC
1985 Cedar Bridge Avenue, Suite 1
Lakewood, NJ 08701


Macerich Lakewood LP
P.O. Box 2172
401 Wilshire Blvd., Suite 700
Santa Monica, CA 90407


Macerich Lakewood LP
c/o Macerich Company
401 Wilshire Blvd., Suite 700
Santa Monica, CA 90401


Macerich Lakewood LP
c/o David M. Cohen APC
5950 Canoga Avenue, Suite 605
Woodland Hills, CA 91367


Macerich Oaks LLC
Attn: Legal Department
P.O. Box 2172, 401 Wilshire Blvd, Ste 70
Santa Monica, CA 90407


Machine Jeans
P.O. Box 741084
Los Angeles, CA 90074-1084

Mall at Potomac Mills LLC
225 W. Washington Street
Indianapolis, IN 46204


Mall of Georgia LLA
225 W. Washington Street
Indianapolis, IN 46204


Marquez, Janet
1264 Valley Avenue
El Centro, CA 92243


Marquez, Janet
250 Jackrabbit Drive
El Centro, CA 92243


Martin, Domingo
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Martin, Patricia
669 Coyne Road
Imperial, CA 92251


Maryland Revenue Administration Div
Taxpayer Service Section
110 Carroll Street
Annapolis, MD 21411


Matrix International Textile, Inc.
c/o Stephen M. Doniger
603 Rose Avenue
Venice, CA 90291

May Pink
File 740952
Los Angeles, CA 90074-0952


Medrano, Yvette
802 Woodward Avenue, Apt. 1
El Centro, CA 92243


Mejia, Beatriz
c/o Michael H. Kim
14241 Firestone Blvd #400
La Mirada, CA 90638


Menendez, Yareni
c/o Allyson J. Silverman
166 East Central Avenue
Spring Valley, NY 10977


Mestanza, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Mezzanine USA Inc.
1015 S. Crocker St., #R-29
Los Angeles, CA 90021


Michael Kors Inc.
c/o Ann Schofield Baker
30 Rockefeller Plaza, 22nd Floor
New York, NY 10112-0085


Mika Accessories
29 West 30th Street, 7th Fl.
New York, NY 10001

Milpitas Malls LP
225 W. Washington Street
Indianapolis, IN 46204


Mind Code / MJC Connection Inc.
732 E. 10th St., Unit 108
Los Angeles, CA 90021


Minx International, Inc.
c/o Stephen M. Doniger
300 Corporate Pointe, Suite 355
Culver City, CA 90230


Miss Avenue
776 E. 10th Street #121
Los Angeles, CA 90074-0952


Mission Valley
c/o George Blackmar
600 B Street, Suite 2250
San Diego, CA 92101


Mission Valley Shoppingtown LLC
11601 Wilshire Blvd. 11th fl.
Los Angeles, CA 90025


Mission Valley Shoppingtown LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Missouri Department of Revenue
Harry S. Truman State Office Bldg.
301 West High Street
Jefferson City, MO 65101

Molina, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Monaco
P.O. Box 740952
Los Angeles, CA 90074-0952


Montclair Plaza Lane Owner LLC
4700 Wilshire Blvd.
Los Angeles, CA 90010


Monteau Women's Apparel
2315 S. Santa Fe Ave.
Los Angeles, CA 90058


Montebello Town Center Investors LL
2134 Town Center Drive
Montebello, CA 90640


Monzon, Laura
1045 Pitzer Road
Heber, CA 92249


Morrenos, Amy
1581 Pepper Street
El Centro, CA 92243


Moya-Dubon, Iris Amanda
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

My Story / Event
Dept. LA 24406
Pasadena, CA 91185-4406


N.F. USA Inc.
619 E. Washington Blvd. Suite A
Los Angeles, CA 90015


Navarro, Mikayla
717 A Street
Brawley, CA 92227


Neman Brothers & Assoc., Inc.
c/o C. Yong Jeong
1055 W. 7th Street, Suite 2280
Los Angeles, CA 90017


Neman Brothers & Assoc., Inc.
c/o Scott A. Burroughs
603 Rose Avenue
Venice, CA 90291


New Commercial Capital, Inc.
3530 Wilshire Blvd. #380
Los Angeles, CA 90010


New Jersey Division of Taxation
Bankruptcy Section
P.O. Box 245
Trenton, NJ 08695-0245


New Rivercenter Mall II, LLP
849 E. Commerce, Suite 895
San Antonio, TX 78205

New York State Dept of Economic Developm
c/o Clare Neumann
10500 Crosspoint Boulevard
Indianapolis, IN 46256


New York State Dept of Tax/Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205-0300


Newage PHM LLC
411 E. Huntington Dr., #305
Arcadia, CA 91006


Noble U / The Propose, Inc.
1015 S. Crocker Street, #R-21
Los Angeles, CA 90021


North Carolina Dept. of Revenue
PO Box 871
Raleigh, NC 27602


North East Mall
225 West Washington Street
Indianapolis, IN 46204-3438


Northrup, Amanda
c/o Michael F. Braun
4001 Carmichael Road, Suite 570
Montgomery, AL 36116


Novelty Textile Inc.
c/o C. Yong Jeong
1055 W. 7th Street, Suite 2280
Los Angeles, CA 90017

Nu Luuk
110 E. 9th St., Suite #A-1126
Los Angeles, CA 90079


Nunez, Julieta
c/o Marian H. Birge
2173 Salk Ave., Suite 250
Carlsbad, CA 92008


Oakridge Mall LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Oboe
1015 S. Crocker Street, #R-34
Los Angeles, CA 90021


Ocampo, Roberto
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Ochoa, Daisy
c/o Kearney Littlefield, LLP
3436 N. Verdugo Road, Suite 230
Glendale, CA 91208


OHS-dba ohyes fashion
3500 S. San Pedro St.,
Los Angeles, CA 90011


Olivarez, Julie A.
c/o Daragh J.M. Carter
1225 N Loop W, #525
Houston, TX 77008

Olive Tree Mode, Inc.
P.O. Box 741084
Los Angeles, CA 90074-1084


OMG Accessories
P.O. Box 1036
Charlotte, NC 28201-1036


Ontario Mills Limited Partnership
225 W. Washington Street
Indianapolis, IN 46204


Oppo Original Corp
Dept. LA 24406
Pasadena, CA 91185-4406


Opry Mills Mall Limited Partnership
c/o Frankie N. Spero
1600 Division Street, Suite 700
Nashville, TN 37203-2582


Opry Mills Mall LP
225 W. Washington Street
Indianapolis, IN 46204


Orange City Mills LP
225 W. Washington Street
Indianapolis, IN 46204


Ortiz, Pricilla
207 E. Birch Street
Calexico, CA 92231

Osuna, Yvette
710 Birch Street
Calexico, CA 92231


Outlet Mall of Savannah LLC
3200 Northline Ave. #360
Greensboro, NC 27408


Oxlaj, Franciso
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Papermoon / J & E Trading USA, LLC
1101 S. San Pedro St., #A-4
Los Angeles, CA 90074-1084


Paradise Valley Mall SPE LLC
c/o David M. Cohen APC
5950 Canoga Avenue, Suite 605
Woodland Hills, CA 91367


Paradise Valley Mall SPE LLC
c/o Katherine O. Cheney
1850 North Central Ave, Ste 2400
Phoenix, AZ 85004


Paragon Design
477 S. Dean St.
Englewood, NJ 07631


Paragon Outlet White Marsh LLC
217 East Redwood Street, 21st Fl.
Baltimore, MD 21202

Paragon Outlets Rosenberg LP
217 East Redwood Street, 21st Fl.
Baltimore, MD 21202


Parks at Arlington LLC
110 N. Wacker Dr.
Chicago, IL 60606


Parkway Plaza LP
c/o Starwood Capital Group
591 West Putnam Avenue
Greenwich, CT 06830


Parra, Margaria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Parrado, Carmen
c/o Carl C. Hinson
2401 W. Platt Street
Tampa, FL 33609


Parram, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Parvenue
File 51084
Los Angeles, CA 90074-1084


Pasillas, Martin
1850 W. Lincoln Avenue, Space 174
El Centro, CA 92243

Perez, Clarissa
979 Flammang Avenue
Brawley, CA 92227


Perez, Emanuel
226 Starling Ct. #1
Calexico, CA 92231


Perez, Miriam
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Perez-Mesa, Diego
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Pink Bud, Inc.
P.O. Box 740952
Los Angeles, CA 90074-0952


Pink By Ele
1018 Wilt Ave.
Ridgefield, NJ 07657


Pink Cosmo Inc.
1153 S. Greenwood Ave.
Montebello, CA 90640


Plaza Bonita LLC
c/o Blackmar, Principe & Schmelter
600 B Street, Suite 2250
San Diego, CA 92101

Plaza Bonita LLC
11601 Wilshire Blvd. 11th fl.
Los Angeles, CA 90025


Plaza Bonita LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Ponce, Samantha
300 E. 5TH Street
Imperial, CA 92251


Popular Basics
1261 S. Boyle Ave.
Los Angeles, CA 90023


PR Springfield Town Center LLC
c/o PREIT Services LLC
200 S. Broad Street, 3rd Floor
Philadelphia, PA 19102


Pretty Knit
130 East Jefferson Blvd.
Los Angeles, CA 90011


Prime Business Credit, Inc.
P.O. Box 741084
Los Angeles, CA 90074-1084


Pyramid Walden Company, L.P.
c/o J. Michael Naughton
Five Palisades Drive
Albany, NY 12205

Pyramid Wanden Company LP
c/o Pyramid Mgmt Group
4 Clinton Square
Syarcuse, NY 13202


Raggs 2 Riches dba Four Girlz
1926 E. 14th St.
Los Angeles, CA 90021


Ramos, Melissa
340 West Holt Avenue
El Centro, CA 92243


Reflex
1100 S. San Pedro St., # D-4
Los Angeles, CA 90015


Reyna, Justina Cortes
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


RFA Holding Group LLC / The RFA Group
P.O. Box 1036
Charlotte, NC 28201-1036


Rhapsody Clothing Inc.
P.O. Box 1036
Charlotte, CA 28201-1036


Rios, Sonya
310 S. 6th Street, Apt. #1
El Centro, CA 92243

RJ Imports
1350 S. Broadway
Los Angeles, CA 90015


RM Manufacturing Co.
7401 N. Oak Park Avenue
Niles, IL 60714


Rocha, Mayra
c/o Shari L. Ransford
1455 Frazee, Suite 650
San Diego, CA 92108


Rodriguez, Jose Miguel
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Rosas, Nayeli
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Rosenthal & Rosenthal, Inc.
P.O. Box 88926
Chicago, IL 60695-1926


Roseville Shoppingtown LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Round Rock Premium Outlets LP
225 W. Washington Street
Indianapolis, IN 46204

Royal Printex, Inc.
c/o Trevor W. Barrett
300 Corporate Pointe, Suite 355
Culver City, CA 90230


RPI Carlsbad LP
1114 Avenue of the Americas #2800
New York, NY 10036


Rush, Sandi
c/o Lynn Hubbard III
12 Williamsburg Lane
Chico, CA 95926


Sagastizado, Victor
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Salas, Alejandra Alcantar
541 Blair Avenue
Calexico, CA 92231


Salgado, Connie
c/o Telleria, Telleria & Levy
828 W Las Tunas Dr
San Gabriel, CA 91776


Salvador-Beltran, Guadalupe
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


San Marcos Factory Shops LTD
225 W. Washington Street
Indianapolis, IN 46204

Sanchez, Ana
1002 El Centro Avenue, Apt. #1
El Centro, CA 92243


Sandoval, Desarie Justine
1850 Lincoln Avenue, Space 141
El Centro, CA 92243


Santa Anita Borrower LLC
c/o Brian D. Huben
2029 Century Park East, Suite 800
Los Angeles, CA 90067


Santa Anita Fashion Park LLC
11601 Wilshire Blvd. 11th fl.
Los Angeles, CA 90025


Santa Rosa Plaza
225 West Washington Street
Indianapolis, IN 46204-3438


SDG Accessories
800 E. 12th St. Suite #401
Los Angeles, CA 90021


Seminole Town Center LP
c/o Jay M. Walker
200 Central Avenue, Suite 1600
St. Petersburg, FL 33701


Seminole Towne Center Limited Partnershi
c/o Washing Prime Group Inc.
180 East Broad Street
Columbus, OH 43215

Seo, Choon Hee
1103 Creekside Drive
Fullerton, CA 92833


Shark Eyes, Inc.
2110 East 25th Street
Vernon, CA 90058


Shin, Min Chul and Sookyeon
6529 Marblewing Dr.
Corpus Christi, TX 78414


Silva, Cassandra
c/o Lawyers for Justice
410 Arden Avenue #203
Glendale, CA 91203


Silva, Cassandra
920 Heffernan Avenue
Calexico, CA 92231


Silva, Cassandra
c/o Edwin Aiwazian
410 Arden Ave #203
Glendale, CA 90084


Simon Property Group  Texas  LP
225 W. Washington Street
Indianapolis, IN 46204


SM Apparel / Mango Tree
2120 Long Beach Ave.
Vernon, CA 90058

SMAC Inc.
5101 Commerce Drive
Baldwin Park, CA 91706


Sneak Peek
1016 Towne Ave., #118
Los Angeles, CA 90021


Solano-Salgado, Romisilda
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Solis, Magdalena
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Something Special / Intraco, Inc.
6333 Corsair Street
Commerce, CA 90040


Sosa, Manuel Demetrio
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Spotlight Concept, Inc.
c/o Paul Kim
3435 Wilshire Boulevard, Suite 2080
Los Angeles, CA 90010


Spotsylvania Mall Company
5577 Youngstown-Warren Road
Niles, OH 44446

Spotsylvania Mall Company
c/o Ronald Yourstwosky
5577 Youngstown-Warren Road
Niles, OH 44446


Star Fabrics, Inc.
c/o Gennady L. Lebedev
10999 Riverside Drive, Suite 201
Studio City, CA 91602


Star West Parkway Mall LP
c/o Jennifer I. Freedman
4225 Executive Square, Suite 380
La Jolla, CA 92037


Style Melody, Inc. / Lovetree
110 E. 9th Street, Suite #A-1126
Los Angeles, CA 90079


Sugarloaf Mills LP
225 W. Washington Street
Indianapolis, IN 46204


Sunvalley Shopping Center LLC
200 East Long Lake Road
P.O. Box 200
Bloomfield Hills, MI 48303


Superline Ladies Apparel
1100 S. San Pedro St., #B3 & B4
Los Angeles, CA 90015


SweetRain Apparel, / dba Jump Clothing
2615 Fruitland Ave.
Vernon, CA 90058

Tampa Premium Outlets LLC
225 W. Washington Street
Indianapolis, IN 46204


Tampa Premium Outlets, LLC
c/o Christine McKenna
3020 NE 32nd Ave., Suite 304
Ft. Lauderdale, FL 33308


Tanger Daytona LLC
3200 Northline Avenue #360
Greensboro, NC 27408


Tanger Fort Worth LLC
3200 Northline Avenue #360
Greensboro, NC 27408


Tanger National Harbor LLC
3200 Northline Ave. #360
Greensboro, NC 27408


Tanger Outlets
3200 Northline Avenue, Suite 360
Greensboro, NC 27408


Tanger Properties LP
3200 Northline Avenue #360
Greensboro, NC 27408


Taubman Prestige Outlets
200 East Long Lake Road
P.O. Box 200
Bloomfield Hills, MI 48303

TBB Orlando LLC
c/o Mall Management Office
3201 E. Colonial Dt.
Orlando, FL 32803


Team Air Express
P.O. Box 668
Winnsboro, TX 75494


Teenbell
906 E. 60th Street
Los Angeles, CA 90001


Temecula Towne Center Associates LLC
50 Public Square, Suite 1360
Cleveland, OH 44113


Temecula Towne Center Associates, L.P.
c/o Edward J. Miller
41911 Fifth Street, Suite 200
Temecula, CA 92590


Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242


TEX U.S.A., Inc.
c/o Joseph Nazarian
9454 Wilshire Boulevard, Penthouse
Beverly Hills, CA 90212


Texas Comptroller of Public Account
PO Box 13528, Capitol Station
Austin, TX 78711-3528

Texas Comptroller of Public Account
Lyndon B. Johnson State Office Bldg
111 East 17th Street
Austin, TX 78774


Texkhan, Inc.
c/o Scott A. Burroughs
603 Rose Avenue
Venice, CA 90291


The CIT Group Commercial Services I
P.O. Box 1036
Charlotte, NC 28201-1036


The Domain Mall II, LLC
225 West Washington Street
Indianapolis, IN 46204-3438


The Mills at Jersey Gardens
225 West Washington Street
Indianapolis, IN 46204-3438


The Parks Mall at Arlington
c/o Lee A. Collins
2925 Richmond Avenue, 14th Floor
Houston, TX 77098


The Retail Property Trust
c/o Kathy Lerner
550 N. Brand Blvd., Suite 1990
Glendale, CA 91203


The Retail Property Trust
225 W. Washington Street
Indianapolis, IN 46204

The Timing, Inc
P.O. Box 741084
Los Angeles, CA 90074-1084


The Vintage Shop
P.O. Box 741084
Los Angeles, CA 90074-1084


TM Wellington Green Mall LP
591 West Putnam Avenue
Greenwich, CT 06830


TM Wellington Green Mall, LP
c/o Nicolette C. Vilmos
390 North Orange Avenue, Suite 1400
Orlando, FL 32801


Toriz, Maria
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Torres, Jocelyn
390 Eucalyptus Avenue
El Centro, CA 92243


Torres-Arana, Maria Luisa
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Toten, Jodi
1073 Woodward Avenue
El Centro, CA 92243

Town Center at Cobb LLC
225 W. Washington Street
Indianapolis, IN 46204


Trac
1100 S. San Pedro St., Unit N-09
Los Angeles, CA 90015


Tres Bien
Dept. LA 24406
Pasadena, CA 91185-4406


Trio Trading
605 S, Milliken Ave,m #E
Ontario, CA 91761


Trust International CHB.
12140 Artesia Blvd., Ste #208
Artesia, CA 90701


Tucson Premium Outlets LLC
225 W. Washington Street
Indianapolis, IN 46204


Tucson Premium Outlets, LLC
c/o Don C. Fletcher
1095 W. Rio Salado Pkwy, #206
Tempe, AZ 85281


Tyler Limited Partnership
110 N. Wacker Drive
Chicago, IL 60606

U & I Import, Inc.
33 New Bridge Road
Bergenfield, NJ 07621


Unicolors, Inc.
c/o Trevor W. Barrett
300 Corporate Pointe, Suite 355
Culver City, CA 90230


University Mall Owners LLC
c/o RD Management LLC
810 Seventh Avenue, 10th Fl.
New York, NY 10019


UP Fieldgate US Investments
Fashion Square, LLC
236 E. Virginia Street
Tallahassee, FL 32301


Uptown Villlage at Cedar Hill LP
305 W. FM 1382, Suite 590
Cedar Hill, TX 75104


Uriarte, Stephanie
1685 Villa Avenue, Apt. C-4
El Centro, CA 92243


Valencia, Victoria
523 North C Street
Imperial, CA 92251


Van Brunt, Ashley
1855 W. Lincoln Avenue, Spot #270
El Centro, CA 92243

Van Brunt, Ashley
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Varela, Anjanette
313 Countryside Drive
El Centro, CA 92243


Vargas-Guerra, Silvia
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Velazquez-Guerra, Isabel
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Veliz-Herrera, Ismael
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Villa San Clemente LLC
4100 MacArthur Blvd., Ste. 100
Newport Beach, CA 92660


Villa, Joshua
3451 S. Dodgewood Avenue #1140
El Centro, CA 92243


Villanueva, Angelina
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013

Villarreal-Garcia, Jose
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Villarreals, Alejandra
410 W. Date Street
Calipatria, CA 92233


Virginia Tax
Office of Customer Services
PO Box 1115
Richmond, VA 23218-1115


Virginia Tax
1957 Westmoreland Street
Richmond, VA 23230


Vivace Design Inc.
726 E. 12th St., #116
Los Angeles, CA 90021


Washington Prime Group
180 East Broad Street
Columbus, OH 43215


Wax Jean
2415 E. 15th Street
Los Angeles, CA 90021


WEA Palm Desert LLC
11601 Wilshire Blvd. 11th fl.
Los Angeles, CA 90025

WEA Palm Desert LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


WEA Southcenter LLC
c/o Scott Feir
701 Fifth Avenue
Seattle, WA 98104


Westday Associates Limited Partnership
c/o Macerich Company
402 Wilshire Blvd., Suite 700
Santa Monica, CA 90401


Westfield Palm Desert
c/o George Blackmar
600 B Street, Suite 2250
San Diego, CA 92101


Westfield Topanga Owner LLC
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Westland Mall LLC
c/o SRP Property Management LLC
1 East Wacker Drive #3700
Chicago, IL 60601


Wheaton Plaza Regional Shopping Ctr
11601 Wilshire Blvd., 11th Floor
Los Angeles, CA 90025


Williamsburg Mazel LLC
225 W. Washington Street
Indianapolis, IN 46204

WPG Westshore LLC
c/o Washing Prime Group Inc.
180 East Broad Street
Columbus, OH 43215


Yi, Kenneth & Nicole
2310 Camino Monte
Fullerton, CA 92833


Zavala, Jesus
c/o Labor Commissioner's Office
320 W. 4th Street, Suite 450
Los Angeles, CA 90013


Zenana / KC Exclusive, Inc.
P.O. Box 740952
Los Angeles, CA 90074-0952


Zepeda, Kassandra
273 1/2 C Street
Brawley, CA 92227


Zion Property Group Inc.
5807 Smithway Street
Los Angeles, CA 90040

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | |
|---|---|
| Timothy J. Yoo SBN 155531<br>Eve H. Karasik SBN 155356<br>Levene, Neale, Bender, Yoo & Brill LLP<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles, CA 90067<br>(310) 229-1234<br><br><br>*Attorney for:* Debtor | CASE NO.: 2:17-bk-17292-VZ<br>CHAPTER: 11<br>ADVERSARY NO.:<br>(if applicable) |
| In re:<br><br>   Cornerstone Apparel, Inc.<br>                                           Debtor(s). | **ELECTRONIC FILING DECLARATION**<br>**(CORPORATION/PARTNERSHIP)**<br><br>**[LBR 1002-1(f)]** |

☑ Petition, statement of affairs, schedules or lists                      Date Filed:  **July 13, 2017**
☑ Amendments to the petition, statement of affairs, schedules or lists     Date Filed:  **July 13, 2017**
☐ Other *(specify):*                                                        Date Filed:  _____

**PART I - DECLARATION OF SIGNATORY OF DEBTOR OR OTHER PARTY**

I, the undersigned, declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct printed copy of the Filed Document in such places on behalf of the Filing Party and provided the executed printed copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

**July 13, 2017**
Date:                                                Signature (handwritten) of authorized signatory of Filing Party

                                                     **Tae Y. Yi**
                                                     Printed name of authorized signatory of Filing Party

                                                     **President**
                                                     Title of authorized signatory of Filing Party

**PART II - DECLARATION OF ATTORNEY FOR FILING PARTY**

I, the undersigned Attorney for the Filing Party, declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed Part 1 - *Declaration of Authorized Signatory of Debtor or Other Party of this Declaration* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct printed copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this Declaration and the Filed Document available for review upon request of the court or other parties.

**July 13, 2017**
Date:                                                Signature (handwritten) of attorney for Filing Party

                                                     **Timothy J. Yoo SBN 155531**
                                                     Printed Name of attorney for Filing Party

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2015                                        F 1002-1.DEC.ELEC.FILING.NONINDIVIDUAL